Official Form 1 (1/08)

| United States Bankruptcy Court | Voluntary Petition |
| --- | --- |
| DISTRICT OF *NEVADA* | |

| Name of Debtor (If individual, enter Last, First, Middle): | Name of Joint Debtor (Spouse)(Last, First, Middle): |
| --- | --- |
| Consolidated Orlando, Inc., a Nevada Corporation | |

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): *NONE* | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| --- | --- |

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): 20-5466666 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| --- | --- |

| Street Address of Debtor (No. & Street, City, and State): *801 S. Rampart Blvd, Suite 200 Las Vegas NV*        ZIPCODE *89145* | Street Address of Joint Debtor (No. & Street, City, and State):        ZIPCODE |
| --- | --- |

| County of Residence or of the Principal Place of Business: *Clark* | County of Residence or of the Principal Place of Business: |
| --- | --- |

| Mailing Address of Debtor (if different from street address): *SAME*        ZIPCODE | Mailing Address of Joint Debtor (if different from street address):        ZIPCODE |
| --- | --- |

| Location of Principal Assets of Business Debtor (if different from street address above): *2700 Sand Mine Road, Davenport FL*        ZIPCODE *33897* |
| --- |

**Type of Debtor** (Form of organization) (Check one box.)

- [ ] Individual (includes Joint Debtors)  
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (if debtor is not one of the above entities, check this box and state type of entity below)

**Nature of Business** (Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other
  _Real Estate Sales_

**Tax-Exempt Entity** (Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose"
- [x] Debts are primarily business debts.

**Chapter 11 Debtors:**

Check one box:
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check all applicable boxes:
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

Official Form 1 (1/08)                                                                                    FORM B1, Page    2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Consolidated Orlando, Inc., a Nevada Corporation |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years**          (If more than two, attach additional sheet)

| Location Where Filed:<br>*NONE* | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor**          (If more than one, attach additional sheet)

| Name of Debtor:<br>*SEE ATTACHED* | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11) | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. §342(b). |
|---|---|
| ☐ Exhibit A is attached and made a part of this petition | X _____     7/ 6/2009<br><span style="font-size:smaller">Signature of Attorney for Debtor(s)</span>                    Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and exhibit C is attached and made a part of this petition.
☒   No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

Official Form 1 (1/08)

FORM B1, Page 3

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): Consolidated Orlando, Inc., a Nevada Corporation |
|---|---|

## Signatures

### Signature(s) of Debtor (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed name of Foreign Representative)

7/ 6/2009
(Date)

### Signature of Attorney*

X /s/ Lenard E. Schwartzer
Signature of Attorney for Debtor(s)

Lenard E. Schwartzer, Esq. 0399
Printed Name of Attorney for Debtor(s)

Schwartzer & McPherson Law Firm
Firm Name

2850 South Jones Blvd.
Address

Suite 1

Las Vegas NV 89146

(702) 228-7590
Telephone Number

7/ 6/2009
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

Arthur Spector
Printed Name of Authorized Individual

President
Title of Authorized Individual

7/ 6/2009
Date

Affiliated Companies

Destinations Unlimited, LLC

Consolidated Resorts, Inc.

Consolidated Maui, Inc.

Consolidated Orlando, Inc.

Consolidated Tahiti, Inc.

Consolidated Kona, Inc.

Consolidated Realty, Inc.

Consolidated Media, LLC

CRI Travel Holdings, LLC

Consolidated Resorts Travel, LLC

Lahaina Ticket Company, Inc.

Soleil PS, LLC

Consolidated Tickets, LLC

Soleil LV, LLC

**EXHIBIT A**

**CERTIFICATE OF RESOLUTION**

I, the undersigned President of Consolidated Orlando, Inc. (the "Corporation"), do hereby certify that the Directors of the Corporation have executed a unanimous written consent dated the _____ day of July 2009 adopting the following Resolutions and recorded in the minute book of the Corporation, and they have not been modified or rescinded, and are still in full force and effect:

"RESOLVED, that in the judgment of the Directors, it is desirable and in the best interests of the Corporation, its creditors, partners and other interested parties, that a petition be filed by the Corporation seeking relief under the provisions of Chapter 7, Title 11 of the United States Code (the "Bankruptcy Code"); and it is

"RESOLVED, that the form of Chapter 7 petition presented to the Directors, be, and the same hereby is approved and adopted in all respects, and that any of the officers of the Corporation be, and he hereby is, authorized and directed, on behalf of and in the name of the Corporation, to execute and verify a petition substantially in such form and to cause the same to be filed with the United States Bankruptcy Court for the District of Nevada, at such time as any of the officers of the Corporation executing said petition on behalf of the Corporation shall determine; and it is further

"RESOLVED, that any of the officers of the Corporation be, and he hereby is authorized to execute and file all petitions, schedules, lists and other papers and to take any and all action which he may deem necessary or proper in connection with the Chapter 7 case, and in that connection to retain and employ the Schwartzer & McPherson Law Firm to assist in all respects with a view to the successful prosecution of the Chapter 7 case."

[Remainder of this page intentionally blank]

IN WITNESS WHEREOF, I have hereunto set my hand on the ___ day of July 2009.

Arthur Spector, President

**CONSOLIDATED ORLANDO**
**EMPLOYEE LIST**

Gianfranco Agricola
4027 Greenleaf Dr.
Kissimmee, FL 34744

Telford Allison
2217 Good Homes Road
Orlando, FL 32818

Gregoria Ayala Ramirez
236 Margate Drive
Davenport, FL 33837

Lenore Barlow McLaughlin
3218 Bearclaw Way
Kissimmee, FL 34746

Angelina Barreto
1137 Belvoir Drive
Davenport, FL 33837

Dorothy BenAziza
601 Avenida Cuarta, #201
Clermont, FL 34714

Ileana Berrios
2712 Bartlet Drive
Kissimmee, FL 34711

Wayne Bradshaw
245 Windsor Ct.
Kissimmee, FL 34746

Joy Brown
15335 Brahma Rd
Polk City, FL 33868

Ebony Burdette
PO Box 692545
Orlando, FL 32869

Stacy Burgess
383 Montana Ave.
Davenport, FL 33897

Richard Callaghan
5743 Brookgreen Ave.
Orlando, FL 32839

Christina Cardona
1103 Ridge Way
Davenport, FL 33897

Benjamin Carpenter
16821 Glenbrooke Blvd.
Clermont, FL 34711

Francisco Cintron
3533 Bonaire Blvd. Apt. 814
Kissimmee, FL 34741

Neil Closser
532 Cagan Park Ave. Apt 3
Clermont, FL 34714

Amanda Coleman
519 Sonja Circle
Davenport, FL 33897

Jose Collazo
3633 Wimbledon Lane
Davenport, FL 33837

Mavelyn Coronado
1306 Raintree Bend #203
Clermont, FL 34714

Paula DiCantio
1338 Westwinds Drive
Davenport, FL 33837

Veena Diette
1533 Oak Hill Trail
Kissimmee, FL 34747

Johnston Downing
161 Ashley Loop
Davenport, FL 33837

Mary Jane Durling
217 Walpole Loop
Davenport, FL 33897

Barbara Evans
312 Dagama
Kissimmee, FL 34758

Jeff Farmer
301 Glennwood Blvd
Davenport, FL 33897

Kathryn Ferrante-Diaz
8816 Parliament Ct.
Kissimmee, FL 34747

Natalie Franceschi
412 Ethan Avenue
Davenport, FL 33897

Elba Fuentes
257 Herring St.
Davenport, FL 33897

Mark Gambony
3004 Parkway Blvd.
Kissimmee, FL 34747

Richard Gazard
186 W. Crystal Lake Ave.
Lake Mary, FL 32746

Marlo Gilbert
8206 Andalucia Ct.
Orlando, FL 32836

Jonathan Glassey
8952 Savannah Park
Orlando, FL 32819

Charles Gordon
5976 Lake Melrose Drive
Orlando, FL 32829

James Gore
6026 Old Kissimmee Rd
Davenport, FL 33896

Stephen Hagopian
3139 Britannia Blvd. Unit A
Kissimmee, FL 34747

Kevin Hall
512 Blake Avenue
Davenport, FL 33896

Thomas Herda
2049 Onecco Ct.
Clermont, FL 34714

Tao Ho
2101 Oakington St.
Winter Garden, FL 34787

James Hogan
559 Saddle Drive
Davenport, FL 33896

Karen Holzwarth-Daly
15437 Bay Vista Drive
Clermont, FL 34714

Joseph Isserles
P.O. Box 138096
Clermont, FL 34713

Alan Karcinell
714 Monroe Circle
Davenport, FL 33896

Linda Klein
336 North Forest Ave.
Orlando, FL 32803

Keith Labell
13864 Red Mangrove Drive
Orlando, FL 32828

David Lepak
1410 Yearling Trail
Port Orange, FL 32129

Robyn Love
301 Glenwood Blvd.
Davenport, FL 33897

David Malcomb
122 Oak Leigh Court
Davenport, FL 33837

Shelley Malcomb
115 Cork Way
Davenport, FL 33867

Brenda Martin
222 Loma Del Sol
Davenport, FL 33896

Katiria Melon
350 Bridgewater Drive
Davenport, FL 33897

Issac Mendez
2050 Island Walk Drive
Orlando, FL 32824

Rodrick Miller
4324 S Kirkman Rd. #1101
Orlando, FL 32811

Jennifer Molter
15821 Pine Lily Ct.
Clermont, FL 34714

Carol Myles
3194 Fairfiled Drive
Kissimmee, FL 34743

Brandi Nutt
2927 Paddington Way
Kissimmee, FL 34747

Elba O'Neill
257 Herring Street
Davenport, FL 33897

Dupsy Opiah-Labarrie
1233 Apopka Lane
Kissimmee, FL 34759

Peter Owcarz
424 East Street
Davenport, FL 33847

Patricia Owens
5550 Goldengate Blvd
Polk city, FL 33868

Roderick Patterson
Legacy Crt. Bld. 17 Apt. 307
Kissimmee, FL 34747

Sandy Perez
15915 Autumn Glen Avenue
Clermont, FL 34714

Cynthia Pineda
404 Madina Drive
Davenport, FL 33837

Patricia Polizzi
P.O. Box 138906
Clermont, FL 34713

Dorothy Powers
3024 Pkwy
Kissimmee, FL 34746

John Reynolds
242 Dixie Circle
Haines City, FL 33844

Janice Riley
50989 Highway 27 - Box 112
Davenport, FL 33897

Vivian Rizo
9442 Water Fern Cr.
Clermont, FL 34711

Jason Roberts
134 Orchard Drive
Davenport, FL 33897

Joshua Rodriguez
15921 Pine Lily Court
Clermont, FL 34714

Gloria Rosario
2470 Shelby Circle
Kissimmee, FL 34743

Guillermo Rubens
135 Pine Island Circle
Kissimmee, FL 34743

Paola Salamanca
2648 Palastro Way
Ocoee, FL 34761

Melissa Sanchez
13645 Daniles Landing
Wintergarden, FL 34787

Rogerio Santos
224 Prince Charles Drive
Davenport, FL 33837

Margo Santucci
202 1/2 N. Main Avenue
Minneola, FL 34755

Louise Scarborough
704 South Clyde Ave.
Kissimmee, FL 34741

JoAnn Schellhorn
4030 Township Sq. Blvd. #722
Orlando, FL 32837

Marvin Scher
8600 Cavendish Dr.
Kissimmee, FL 34747

Catherine Schwartz
3100 River Branch Circle
Kissimmee, FL 34741

Leonel Soto
128 Queen Mary Drive
Davenport, FL 33837

Tatiana Suarez
401 W.. Florida Ave.
Haines City, FL 33844

Sharon Tawil
1427 Lake Whitney Drive
Windermere, FL 34786

Manuela Texidor
PO Box 22767
Orlando, FL 32830

Helena Thesing
109 Keith Court
Winter Springs, FL 32708

Lisa Thomas
1636 4th Street
Clermont, FL 34711

Ronald Tosi
549 Laurenburg
Ocoee, FL 34761

Christopher Turck
916 Thousand Oaks Blvd.
Davenport, FL 33896

Jennifer Turner
15840 SR50
Clermont, FL 34711

Jenna Turner-Theodore
15840 State Road 50
Clermont, FL 34711

Sandra Vadell
8758 Foley Drive
Orlando, FL 32825

Tito Velez
146 Aster Drive
Davenport, FL 33897

Marcus Vrooman
1030 Elizabeth Ridge Trail
Kissimmee, FL 34747

Joseph Weaver
4042 Middlebrook Rd. Apt.#1428
Orlando, FL 32811

Lisa Whigham
7922 Pineapple Drive
Orlando, FL 32835

Alicia Zaidi
16920 Sarah's Place, #107
Clermont, FL 34714

Dennis Zimmerman
P.O. Box 121596
Clermont, FL 34712

Anthony Aboytes
4620 Ross Lanier Lane
Kissimmee, FL 34758

Vernell Aboytes
2710 Rivkin Drive
Kissimmee, FL 34758

Roberto Abreu Castillo
2134  W. Oak Ridge Road Apt. H
Orlando, FL 32809

Jerome Adams
198 Magnolia Park Trail
Sandford, FL 32773

Matthew Adams
2143 Lake Debra Drive Apt. 102
Orlando, FL 32835

Jennifer Aguilar
2247 Santa Lucia Street
Kissimmee, FL 34743

Donald Albrittan
913 Battery Pointe Drive
Orlando, FL 32828

Carol Alexander
8300 Quimby Circle
Champions Gate, FL 33896

Kenya Alexander
1551 Emmett St
Kissimmee, FL 34741

Teresa Joseline Alix-Acevedo
3112 Linton Road
Kissimmee, FL 34758

Telford Allison
2217 Good Homes Road
Orlando, FL 32818

Nahyra Alvarez
2119 Rock Drive
Kissimmee, FL 34759

Francisco Andino
1336 Raintree Bend Apt. 106
Clermont, FL 34714

Omar Andreasen
8196 Fan Palm Way
Kissimmee, FL 34747

Richard Andrini II
12012 Villanova Drive Apt. 105
Orlando, FL 32837

Nicholas Angebrandt
15409 Petrus Lane
Clermont, FL 34714

Racquel Aponte
2830 Skyview Drive
Lakeland, FL 33801

George Ares
1312 Raintree Bend #101
Clermont, FL 34714

Andres Asturias
733 Avenida Tercera, Bldg 27-205
Clermont, FL 34714

Joanna Avila
128 Shady Oak Loop
Davenport, FL 33896

Edwin Aviles
2103 Cassia Circle
Kies, FL 34741

Gregoria Ayala Ramirez
236 Margate Drive
Davenport, FL 33837

Luisana Baez
12483 Beacon Tree Way
Orlando, FL 32837

Patricia Baldi
412 Ethan Avenue
Davenport, FL 33897

Robert Ball
12034 Still Meadow Drive
Clermont, FL 34711

Ileana Ballesteros
3492 Tumbling River Drive
Clermont, FL 34711

Angelina Barreto
1137 Belvoir Drive
Davenport, FL 33837

John Barreto
12538 CR 561
Clermont, FL 34711

Linda Barreto
4807 Culatrava Ave
Sebring, FL 33873

Kristina Baskett
609  Nadina Place
Celebration, FL 34747

Craig Bert
5013 Hemingway Circle
Hains City, FL 33844

Teresa Beward
1725 Ribbon Falls Parkway
Orlando, FL 32824

Mounir Bezzani
5267 Images Cir, #307
Kissimmee, FL 34746

Raul Binimelis
2112 Altoona Lane
Deltona, FL 32738

Davy Black
3631 Elmhurst
Toledo, OH 43613

Madiha Blila
133 Winchester Ln
Haines City, FL 33844

Jason Blotske
120 Black River
Crosswell, MI 48422

Yvette Borrego
9225 Nelson Park Cr.
Orlando, FL 32817

Patricia Brecker
1771 Sunnyside Drive
Maitland, FL 32751

Steven Brooks
6814 Founders Street
Zephyrhills, FL 33542

Dulice Buckmaster
2889 Jennifer Drive
Lakeland, FL 33810

Joseph Bufkin
507 Parson Brown Way
Longwood, FL 32750

Sandra Burton
519 Sonja Circle
Davenport, FL 33897

Mary Busho
2253 Club Circle
Lake Wales, FL 33898

Desiree Byrd
2907 Evans Way
Kissimmee, FL 34758

Donna Byrd
2907 Evans Way
Kissimmee, FL 34758

Enrique Cabrera
5628 Nokomis Circle
Orlando, FL 32839

Dawn Cacho
3255 Loblylly Ct.
Kissimmee, FL 34746

Juan Calderon
305 Wellesly Drive
Davenport, FL 33897

John Callaway
4737 Fontana St.
Orlando, FL 32807

David Cardenas
5052 Park Central Dr. #1827
Orlando, FL 32839

Judy Carwile
307 Grovepark Drive
Davenport, FL 33837

Carlos Castillero
3814 Golden Feather Way
Kissimmee, FL 34746

Richard Cedeno
357 Dalton Ct.
Davenport, FL 33897

Michael Chain
1906 Harlay Ave.
Lehigh Acres, FL 33972

Ryan Chambers
PO Box 137097
Clermont, FL 34713

Alisha Chandler
3515 East Johnson Ave.
Haines City, FL 33844

Inell Chapman
703 Mabbette St #1
Kissimmee, FL 34741

Craig Charnoff
224 Windsor J
West Palm Beach, FL 33417

Christopher Chin
112 Silverton Street
Minneola, FL 34715

Belinda Cobb
PO Box 607564
Orlando, FL 32860

David Cofresi
16637 Magnolia Terr Blvd
Montverde, FL 34756

Joshua Collazo
3623 Wimbledon Lane
Davenport, FL 33831

Joseph Conlin
17040 Woodcrest Way
Clermont, FL 34711

Christina Connell
937 Red Fox Road
Altamonte Springs, FL 32714

Linda Cooper
411 Walnut St #3061
Green Cove Springs, FL 32043

Keith Cormier
2670 Mill Run
Kissimmee, FL 32427

Claudia Cortes
12204 Wild Iris Way #112
Orlando, FL 32827

Lisa Cowart
6336 Raleigh St.
Orlando, FL 32835

Angel Cruz
7 Coventry Court
Kissimmee, FL 34758

Anibal Cruz
5457 Los Palma Vista Drive
Orlando, FL 32837

Virelys Cruz
2250 Granada Blvd.
Kissimmee, FL 34746

James Dale
7270 Westpointe Blvd. #913
Orlando, FL 32835

Bruce David
712 Langston Ct
Orlando, FL 32804

Dennis Davila
16554 Cagan Crossing Blvd., #205
Clermont, FL 34711

Kathy Davila
15840 State Road 50, #66
Clermont, FL 34711

Ceairra Davis
5601 Gatlin Ave #C
Orlando, FL 32812

Fabiola Daza
2611 Sunburry St.
Orlando, FL 32837

Joseph Defeo
2802 Bolten Bend
orlando, FL 32817

Santiago DeJesus
1132 Whitewood Way
Clermont, FL 34714

Edward Delinski
164 Langham Dr
Davenport, FL 33897

Maximo DeMarco
8809 Kensington Court
Kissimmee, FL 34747

Shawn DeMary
1765 The Oaks Blvd.
Kissimmee, FL 34246

Raymond DeMonico
708 Oakpoint Cir
Davenport, FL 33837

Buck Destin
794 Chelsea Drive
Davenport, FL 33897

Anthony Diaz
8816 Parliament Ct.
Kissimmee, FL 34747

Diane Diaz
3226 Hawks Ridge Pt.
Kissimmee, FL 34741

Preston Dicarlo
161 Coco Plum Dr
Davenport, FL 33897

Jonace Dorisma
16020 Buxley Ct.
Clermont, FL 34711

Yvrose Dorisma
16020 Buxley Ct.
Clermont, FL 34714

Susan Downing
161 Ashley Loop
Davenport, FL 33837

James Drayton
1815 West Central Blvd.
Orlando, FL 32806

Ernest Dubray
8342 Sandberry Blvd.
Orlando, FL 32819

Wilford Duke
2740 E. Oakland Park Blvd., #101
Ft. Lauderdale, FL 33306

Randal Dumais
1363 Sand Lime Road
Winter Garden, FL 34787

Nichole DuPuis
1290 N. Ridge Blvd. #3224
Clermont, FL 34711

Mary Jane Durling
217 Walpole Loop
Davenport, FL 33897

Robert Durling Jr.
204 Sandy Point Way
Clermont, FL 34714

Robert Durling Sr.
315 Village Pl
Davenport, FL 33896

Mohamed El Menyi
4303 Bay Vista Drive
Kissimmee, FL 34746

Andrew Embleton
3618 Country Lakes Drive
Orlando, FL 32812

Cyd Emmanuelli
3059 Bloomsburry Drive
Kissimmee, FL 34747

Rafael Espinoza
202 Randia Drive
Orlando, FL 32807

Edna Faath
6412 Queens Borough Ave.#315
Orlando, FL 32835

Licia Fall
4458 Spring Blossom Drive
Kissimmee, FL 34746

Juan Feliciano
3171 D Crestwood Cir.
St. Cloud, FL 34769

Kedir Felix
8156 Boat Hook Loop #623
Windermer, FL 34786

Xavier Fernandez
204 Lobelia Drive
Davenport, FL 33837

Erica Ferrer
6328 Bristol Channel Way
Orlando, FL 32829

Jamie Ferrer
735 Avenida Cuarta #104
Clermont, FL 34714

Osvaldo Ferrer
523 Blake Avenue
Davenport, FL 33897

William Flanagan
1320 Francis Ave
Orlando, FL 32806

Belinda Flores
5051 Quality Tr
Orlando, FL 32839

| | | |
|---|---|---|
| Rexeen Frazier<br>1401 West. Hwy. 50 #118<br>Clermont, FL 34711 | Fernando Freire<br>1087 S. Hiawassee Rd -Apt.423<br>Orlando, FL 32835 | Erica Fryou<br>800 Pineview Terr<br>Kissimmee, FL 34747 |
| Elba Fuentes<br>257 Herring St.<br>Davenport, FL 33897 | DeAndre' Galvin<br>5152 Conroy Rd<br>Orlando, FL 32811 | Anna Gamez<br>545 Venetian Way<br>Davenport, FL 33837 |
| Dortis Garcia<br>4947 Solimartin Drive<br>Orlando, FL 32837 | Carmen Gil<br>2013 Tizewel Circle Apt.1414<br>Orlando, FL 32837 | Anthony Gines<br>4807 Calatrava Ave.<br>Sebring, FL 33872 |
| David Gonzalez<br>1394 Laurel Hill Drive<br>Clermont, FL 34711 | Martha Gonzalez<br>15921 Mercott Ct.<br>Clermont, FL 34714 | Charles Gordon<br>5976 Lake Melrose Drive<br>Orlando, FL 32829 |
| Yaniqua Gordon<br>651 Brayton Lane<br>Davenport, FL 33897 | Bogdan Gradinariu<br>1344 Heather Lake Drive<br>Orlando, FL 32824 | Kevin Graham<br>1809 Sunset Ridge Drive<br>Mascott, FL 34753 |
| Rudolph Greaux<br>4302 Kirkland Road<br>Orlando, FL 32811 | Steven Greitzer<br>13082 Lexington Summit St.<br>Orlando, FL 32828 | Keith Griffin<br>2457 A  South Hiawassee Road<br>Orlando, FL 32835 |
| Joshua Griffith<br>710 Caddy Lane<br>Kissimmee, FL 34759 | Gary Grimes<br>3449 Shallot Drive Unit 101<br>Orlando, FL 32835 | Danielle Grzebinski<br>5900 Burnsline<br>Croswell, MI 48422 |
| Emmanuel Guerra<br>2607 Holly Hill Grove Rd, #1<br>Davenport, FL 33837 | Haizel Gura<br>239 Longview Ave. 12102<br>Kissimmee, FL 34747 | Melissa Gutierrez<br>12023 Saffron Ct.<br>Orlando, FL 32837 |
| Christopher Guzman<br>525 San Sebastian Prado<br>Altamont Springs, FL 32714 | Martin Guzman<br>326 Alfani Street<br>Davenport, FL 33896 | MaryAnne Hagopian<br>3139 Britannia Blvd. A<br>Kissimmee, FL 34747 |
| Stephen Hagopian<br>3139 Britannia Blvd. Unit A<br>Kissimmee, FL 34747 | Kevin Hall<br>512 Blake Avenue<br>Davenport, FL 33896 | Maria Harp<br>9773 Lk District Ln<br>Orlando, FL 32832 |

Allen Harris
11117 Alderly Commons Ct.
Orlando, FL 32837

Gary Harris
644 Tropical Avenue
Davenport, FL 33897

Shakira Harris
7500 Osceola Polk Line Rd #60
Davenport, FL 33896

Marcus Haynes
2238 Belsfield Circle
Clermont, FL 34711

Paola Henao
14066 Osprey Inks Rd
Orlando, FL 32837

Thomas Herda
2049 Onecco Ct.
Clermont, FL 34714

Jenny Hernandez
319 Blake Ave.
Davenport, FL 33897

Soleil Hernandez
15707 Markham Drive
Clermont, FL 34714

Tabitha Hernandez
P.O. Box 137644
Clermont, FL 34712-7644

Jorge Hijos
544 Cedar St.
Datona, FL 32114

James Hogan
559 Saddle Drive
Davenport, FL 33896

Albert Holden
829 Maple Forest Ave.
Minneola, FL 34715

Christopher Hollyman
141 Ryan Ct
Branson, MD 65615

Joe Holt
12607 Earnest Avenue
Orlando, FL 32837

Alberto Hoyuela
10346 Trout Road
Orlando, FL 32836

John Hughes
3028 Parkway Blvd. #209
Kissimmee, FL 34747

Kelly Hurley
543 Bohannon Blvd.
Orlando, FL 32824

Angel Hurtado
1000 Douglas Ave, #179
Altamonte Springs, FL 32714

Mickel Imler
9137 C.R. 561 S.
Clermont, FL 34711

Jose Irizarry
2057 Rhine Court
Kissimmee, FL 34741

Joseph Isserles
P.O. Box 138096
Clermont, FL 34713

Juan Izquierdo
2260 Cascades Blvd. #105
Kissimmee, FL 34741

Van Jacobs
4409 Brandeis Avenue
Orlando, FL 32839

Kayla Jacques
13157 Boulder Wood Circle
Orlando, FL 32824

Ramela Jimenez
5907 Loma Vista Drive W.
Davenport, FL 33896

Marie Johnson
5711 Riordan Way
Orlando, FL 32808

Tammy Johnson
1524 Sunshine Tree Blvd
Longwood, FL 32779

Christian Jones
204 Glenwood Blvd
Davenport, FL 33897

Joannie Jones
2112 Eagle View Ct
Kissimmee, FL 34746

Alexandra Joya
2919 Theresa Drive
Kissimmee, FL 34744

Bruce Kalin
8419 Via Bella Notte
Orlando, FL 32836

David Keserich
2829 Red Lion Square
Winter Park, FL 32792

LaToya King
16412 Nelson Park Dr. Apt. 307
Clermont, FL 34714

Andrew Kitchen
8414 Old Bridge Circle
Davenport, FL 33897

Erika Kleiber
1023 Darlington Court
Kissimmee, FL 34758

Keith Labell
13864 Red Mangrove Drive
Orlando, FL 32828

Jwanda Lam
5565 Irlo Bronson Highway
Kissimmee, FL 34758

David Lepak
1410 Yearling Trail
Port Orange, FL 32129

Ian Lepak
890 Christy Dr
Port Orange, FL 32129

Charles Lewis
2957 Silver Ridge Drive
Orlando, FL 32818

Jaime Lira
142 Halstead Drive
Davenport, FL 33897

Jacqueline Lopez
14715 Bayonne Road
Orlando, FL 32832

Nishka Lopez
16908 Sunrise Vista Drive
Clermont, FL 34714

Xiomara Lorenzo
406 Brookfield Drive
Kissimmee, FL 34758

Jamie Lott
1449 Power Line Road
Davenport, FL 33837

Joshua Lott
5639 County Rd 547N
Davenport, FL 33837

Tiana Lovelace DaSilva
10552 Vineyard Dr. #H201
Orlando, FL 32821

Bruce Lowe
424 E. Central Blvd., #221
Orlando, FL 32801

Susan Maier
1199 Quintuplet Drive
Casselberry, FL 32707

David Malcomb
122 Oak Leigh Court
Davenport, FL 33837

Edwin Maldonado
339 Nicholson Drive
Davenport, FL 33837

Erika Maldonado
1348 Raintree Bend - Apt. 107
Clermont, FL 34714

Nathaniel Maldonado
339 Nicholson Drive
Davenport, FL 33837

Dina Mann
1405 Eagle Feather Drive
Kissimmee, FL 34746

Madelyn Marrero
15921 Mercott Ct.
Clermont, FL 34714

Marcel Marte
5705 W. Rochelle Ave. Apt# 104
Las Vegas, NV 89103

Jose Mattei-Diaz
400 West.. New England Ave. #4
Winter Park, FL 32789

Mary May
2167 Velvet Leaf Way
Ocoee, FL 34761

Joseph McCullough
8115 Brinegar Cir
Tampa, FL 33647

Jason McHale
2016 East Robinson St.
Orlando, FL 32803

Cynthia McKeague
2550 Citris Tower Blvd. #11108
Clermont, FL 34711

Seneca McMillan
4417 S. Kirkman Road
orlando, FL 32817

Magali Melendez
16908 Sunrise Vista Drive
Clermont, FL 34714

Katiria Melon
350 Bridgewater Drive
Davenport, FL 33897

Francisco Mendez
21 Pine Island Circle #21
Kissimmee, FL 34748

John Mendonca
2032 Florida Development Rd
Davenport, FL 33837

Mary Merlin
8297 Champions Gate #143
Champions Gate, FL 33896

Marissa Milner
5725 Deer Flag Drive
Lakeland, FL 33811

Maria Minarro
6842 Dolce Way
Orlando, FL 32819

Cora Mitchell
12258 153rd Court North
Jupiter, FL 33478

Michael Moen
3064 Bay Laurel Circle North
Kissimmee, FL 34744

Jalmar Moncada
721 Wyman Ct. - B
Orlando, FL 32809

Jose Montero
16460 Cogans Crossing Blvd., #103
Clermont, FL 34744

Ishmael Moodie
2299 N. Kirkman Road #326
Orlando, FL 32821

Leonard Mooney
6292 Twain Street, #102
Orlando, FL 32835

William Morales
242 Sonja Circle
Davenport, FL 33897

Darlene Morel
12225 Medan St.
Orlando, FL 32837

William Moye
1989 River Park Bl
Orlando, FL 32808

David Muniz
4110 Arrow Ridge Place # 206
Kissimmee, FL 34741

Carol Myles
3194 Fairfiled Drive
Kissimmee, FL 34743

Melissa Neer
2167 Velvet Leaf Drive
Ocoee, FL 34761

Ahmed Negron
7270 Westpoint Blvd. #935
Orlando, FL 32835

Bianca Nieves
23 Bradford Ct.
Kissimmee, FL 34758

Jesicca Nieves
206 Arlington Loop
Haines City, FL 33844

Marisel Nieves
1107 Helena Ave
Palm Bay, FL 32907

Melinda Nieves
5115 N. Socrum Loop Rd. #318
Lakeland, FL 33809

Richard Nieves
1107 Helena Ave
Palm Bay, FL 32907

Derick Nixon
144 Walpole Loop
Davenport, FL 33837

Ann Norris
105 Oleander Ave.
Auburndale, FL 33823

Rolando Ocana
4220 Lake Underhill Road #D
Orlando, FL 32803

Mirta Oliva
2004 McKinnon Street
Mascotte, FL 34753

Ingrid Olvera
146 Aster Drive
Davenport, FL 33897

Jeremy Only
11418 Brindle St.
Orlando, FL 32824

Vincent Onyirimba
430 Holborn Loop
Davenport, FL 33789

Crystal Ortiz
117-36 230th Street
Cambria Hights, NY 11411

Juan Ortiz
2820 Alton Drive
Kissimmee, FL 34741

Kenneth Osborne
822 Palm Forest Lane
Clermont, FL 34715

Claudia Osorio
4942 Casa Vista Drive
Orlando, FL 32837

Donna Ottanio
704 Grape Ave.
St. Cloud, FL 34769

Paulette Owens
8748 William Sharkey St., #308
Orlando, FL 32818

Erissa Palitot
1861 Canoe Creek Falls Drive
Orlando, FL 32824

Sandra L. Pastrana
5429 Snowflake Ct.
Orlando, FL 32839

Andrew Pawlitschek
8468 Sandberry Blvd.
Orlando, FL 32819

Andrea Payne
412 Paloma Drive
Davenport, FL 33897

Benjamin Payton
122 Oak Leigh Ct.
Davenport, FL 33896

Amaralis Perez
2336 Quaker Ct.
Orlando, FL 32837

Jose Perez
2607 Holly Hill Grove Rd. 1
Davenport, FL 33837

Juan Perez
4611 Cheyenne Point Trail
Kissimmee, FL 34746

Adys Perryman
109 Ambersweet Way #122
Davenport, FL 33897

Briana Pierson
564 Hunter Cir
Kissimmee, FL 34758

Patrick Pimentel
1652 Viburnum Lane
Winter Park, FL 32792

Alfonso Pinilla
13536 Turtle Marsh Loop #521
Orlando, FL 32837

Jessica Pinilla
13536 Turtle Marsh Loop, #521
Orlando, FL 32837

Michael Polgar
585 Montclair
Orange City, FL 32163

Allison Post
16603 Macan St, #201
Clermont, FL 34714

Juan Quiroz
4726 Lenmore St.
Orlando, FL 32812

Ravi Ramphal
1831 Valley Ridge Loop
Clermont, FL 34711

Tommy Rancel
9981 Shadow Creek Drive
Orlando, FL 32832

Kevin Reed
1714 S. Hiawassee Road
Orlando, FL 32835

Manuel Relta
975 Forest Hill Drive
Minneola, FL 34715

Sheila Reyes
5354 Dahlia Reserve Drive
Kissimmee, FL 34758

Jeff Richey
158 Dekota Ave.
Groveland, FL 34736

Raul Rios
284 Chelsea Drive
Davenport, FL 33897

John Rivera
304 Bramley Ct.
Davenport, FL 33897

Naymill Rivera
16814 Goldstar Raod
Clermont, FL 34714

Shonna Rives
114 West 5th Street
Oviedo, FL 32766

Jason Roberts
134 Orchard Drive
Davenport, FL 33897

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Glorie Robinson
1006 Rose St
Haines City, FL 33844

Jesus Robles
103 Ethan Avenue
Dapenport, FL 33987

Manuel Rodrigues
216 Keswick Avenue
Davenport, FL 33897

Jorge Rodriguez
1348 Raintree Bend
Clermont, FL 34714

Joshua Rodriguez
15921 Pine Lily Court
Clermont, FL 34714

Marta Rodriguez
263 Largo Cay Court, #102
Ocoee, FL 34761

Miguel Rodriguez
1854 Bridgeview Circle
Orlando, FL 32824

Petra Rodriguez
7709 Indian Ridge Trail South
Kissimmee, FL 34747

Yinaira Rodriguez
856 Sunshine Ave.
Davenport, FL 33897

Jeerika Rogers
8444 Tangelo Tree Drive
Orlando, FL 32836

Marco Romero
263 Largo Cay Court
Ocoee, FL 34761

Marta Roque
7270 Westpointe Blvd. #935
Orlando, FL 32835

Luis Ruiz
905 Gateshead Ct.
Kissimmee, FL 34758

Richard Rundle
5907 Loma Vista Drive West
Davenport, FL 33896

Janice Russell
1936 Bridgeview Circle
Orlando, FL 32824

Wassim Saada
741 Hunt Drive
Lake Wales, FL 33853

Arif Saahd
2970 Marbella Drive
Kissimmee, FL 34744

Mashoor Saleh
18193 Pine Hill Drive
Macomb, MI 48044

Pamela Sams
508 Old Bridge Circle
Davenport, FL 33897

Cristino Sanchez
52 York Ct.
Kissimmee, FL 34758

Dennisse Sanchez
5298 Sunset Canyon Drive
Kissimmee, FL 34758

Victor Sanchez
1323 Lakeview Rd.
Lake Wales, FL 33853

Yarinette Santiago
1080 So. Hoagland Blvd. #65
Kissimmee, FL 34741

Zulamy Santiago
16839 Sarahs Place
Clermont, FL 34714

Jeramie Schemmer
2032 Florida Developement Road
Davenport, FL 33837

Eric Scheytt
7714 Primrose Ln
Portage, MI 49024

Jessica Schmidt
5448 Fitness Circle #9- Apt. 1
Orlado, FL 32839

Larry Seab
748 Duff Dr
Winter Garden, FL 34787

Johanna Segovia
954 ParkTerrace
Kissimmee, FL 34746

Ridha Selmi
5328 Paradise Cay Circle
KIssimmee, FL 34746

Christopher Sewall
279 White Dogwood lane
Ocoee, FL 34761

Peter Sewall
1679 Waterview Loop
Haines City, FL 33844

Crystal Shimer
1118 Everest Street
Clermont, FL 34711

William Shriver
832 Pine Ridge Drive
Davenport, FL 33897

Gerardo Silen
9005 Lee Vista Blvd. Apt. 1804
Orlando, FL 32829

Rodolfo Simancas
2100 Justice Lane
St. Cloud, FL 34769

Allen Simmons
14229 Falls Church Drive #1707
Orlando, FL 32837

Constance Simon
3165 Hanging Moss Circle
Kissimmee, FL 34741

Christy Smith
5513 Donnelly Circle
Orlando, FL 32821

David Smith
14900 Orange Lake, #376
Kissimmee, FL 34747

Kristy Smith
115 Crescent Valley Ranch Road
Davenport, FL 33832

Robert Smith
2222 Whaler Way
Windermere, FL 34786

Brian Smoot
841 Avenida Tercera #104
Clermont, FL 34714

Charlene Soto
HC 59 Box 6458
Aguada, PR 00602

Jessenia Soto
2522 Sage Dr.
Kissimmee, FL 34758

Leonel Soto
128 Queen Mary Drive
Davenport, FL 33837

Karla Sotomayor
431 Halstead Drive
Davenport, FL 33897

Silvia Sotomayor
431 Halstead Drive
Davenport, FL 33897

Igor Spasojevic
293 Sewyerwood Place
Oviedo, FL 32765

LaShonta Strong
513 Bromley Court
Kissimmee, FL 34758

Zenoba Stuckey
356 Coventry Road
Davenport, FL 33897

Sumintra Sugrim
14924 Tullamore Loop
Winter Garden, FL 34787

Rosa Summers
439 Riggs Circle
Davenport, FL 33897

Kelly Sychampanakhone
1657 S. Kirkman Road, #366
Orlando, FL 32811

Rosemary Tanco
12 South Central Apt. F
Winter Garden, FL 34787

Manuela Texidor
PO Box 22767
Orlando, FL 32830

Sheila Toler
549 Fox Hunt Circle
Longwood, FL 32750

Ronald Tosi
549 Laurenburg
Ocoee, FL 34761

Angela Treanor
1240 Ester Street
Groveland, FL 34736

Margaret Tuilagi
14687 Braddock Oak Drive
Orlando, FL 32837

Jacqueline Vasquez
16814 Sarahs Place. Apt 105 -Bldg 5
Clermont, FL 34714

Jeffrey Vatovec
7008 Captiva Circle
Newport Richey, FL 34655

Amy Vega
2260 Cascades Blvd. #105
Kissimmee, FL 34741

Luis Victorero
309 Wild Forrest Drive
Davenport, FL 33837

Michael Victorero
307 Wild Forrest Drive
Davenport, FL 33837

Jean Villavicencio
1013 Costa Mesa Lane
Kissimmee, FL 34744

Maribel Wafford
2117 Fleet Court
Kissimmee, FL 34744

Michael Walker
5241 Millenia Blvd. #204
Orlando, FL 32839

Donald Wallace
329 Red Kite Drive
Groveland, FL 34736

Jolena Walls
919 South Kirkman Rd
Orlando, FL 32811

Fiona Ward
102 Blue Indigo Ct.
Kissimmee, FL 34743

Michael Waters
9924 9th Avenue
Orlando, FL 32824

Brandi Watson
2342 Wiinding Cove
Oviedo, FL 32765

Karla Wheble
3025 Greystone Loop # 308
Kissimmee, FL 34741

Bradley Wilkinson
2277 Ridge Avenue
Clermont, FL 34711

Robert Wilson
640 Harbor Villa Court
Clermont, FL 34711

Heidi Winkler
7921 Sebago Ct.
Orlando, FL 32835

Steven Young
129 Harvest Gate
Groveland, FL 34736

Daniel Alexander
2691 Hawthorne Lane
Kissimmee, FL 34743

Donald Allen
488 Putter Circle
Winter Haven, FL 33881

Paul Allen
5237 Butler Ridge Drive
Windermere, FL 34786

Raymond Alonge
PO Box 690253
Orlando, FL 32869

Edwin Alred
7655 Balmy Ct.
Orlando, FL 32819

Elvia Alvarado
5057 Oak Tours Drive
Orlando, FL 32838

Bosworth and Associates Inc
1199 E. McKinley Street
Hernando, FL 34442

Garrett Andrijiszyn
PO BOX 1178
Ocoee, FL 34761

Jamal Aqarqach
16426 Golden Eagle Blvd
Clermont, FL 34714

Carolina Arango
255 Coralwood Ct.
Kissimmee, FL 34743

Muriel Aronson
619 Mulberry Avenue
Celebration, FL 34747

Susan Ayars
1686 Taylor Ridge Loop
Kissimmee, FL 34744

Hassan Azizbi
655 Canna Drive
Davenport, FL 33897

Nadia Baiji
242 Piano Lane
Davenport, FL 33896

Vasil Balbay
2995 Barkway Drive
Cocoa, FL 32926

Douglas Balchuck
2406 Berkshire Ct.
Kissimmee, FL 34746

Earl Barraclough
202 Regency St.
Davenport, FL 33896

Mary Barraclough
202 Regency St.
Davenport, FL 33896

Bruce Batstone
1669 Marina Lake Dr
Kissimmee, FL 34747

Mohamed Belghouthi
5317 Curry Ford Rd, M-203
Orlando, FL 32812

Boubka Belhaiba
8849 Latrec Ave. #108
Orlando, FL 32819

Bruno Bellido
11245 Dacre Lane
Orlando, FL 32824

Dorothy BenAziza
601 Avenida Cuarta, #201
Clermont, FL 34714

James Benson
1700 W. Amelia St.
Orlando, FL 32805

Brenda Blevins
646 Rosegate Lane
Orlando, FL 32835

Margaret Boiadjian
11008 Belmere Isle Ct.
Windermere, FL 34786

Jay Bonnell
3820 Ravenwood Avenue
Orlando, FL 32839

Andrea Bouret
2121 J Lawson Blvd.
Orlando, FL 32824

Steven Brooks
6814 Founders Street
Zephyrhills, FL 33542

Dexter Brown
3004 Parkway Blvd. Apt# 105
Kissimmee, FL 34747

Donald Bryson
13532 Via Roma Circle
Clermont, FL 34711

Dulice Buckmaster
2889 Jennifer Drive
Lakeland, FL 33810

Jim Burger
14 Highland Ave
Sorrento, FL 32776

Mary Busho
2253 Club Circle
Lake Wales, FL 33898

Bridget Butler
125 1/2 Hiuscus Ct.
Orlando, FL 32837

John Butler
4513 Orangewood Loop W.
Lakeland, FL 33813

Thomas Butzirus
9126 Fort Jefferson Blvd.
Orlando, FL 32822

Wanda Byczkiewicz
7809 Westminster Abbey Blvd.
Orlando, FL 32835

Edgar Cabello
1717 Margie Ct.
Kissimmee, FL 34766

Deana Caldero
2092 Kingscrest Circle
Apopka, FL 37212

Jonathan Callahan
268 Nautica Mile Drive
Clermont, FL 34711

Heriberto Campillo
346 Lake Amberleigh Drive
Winter Garden, FL 34787

Mario Campoverde
15438 Markham Dr.
Clermont, FL 34714

Mervin Capeles
2372 Josefina Dr.
Kissimmee, FL 34744

David Carlivati
51 Island Way #1203
Clearwater, FL 33767

Efrain Carradero
305 Cedar Glen Drive
Lake alfred, FL 33850

Amparo Carrillo
P.O. Box 420786
Kissimmee, FL 34742

Jenny Caso
2970 Conner Lane
Kissimmee, FL 34741

Patricia Center
5303 Hansel Ave.  A20
Orlando, FL 32809

Monowar Choudhury
812 North Forrest Ave.
Kissimmee, FL 34741

Indira Cimetiere
661 Berwick Drive
Davenport, FL 33897

Pedro Cintron
11942 Willow Grove Lane
Clermont, FL 34711

Steven Clairmont
306 Baccarat Ct.
Kissimmee, FL 34759

Laurie Clark
473 Belhaven Falls Drive
Ocoee, FL 34731

Charles Clarke
5402 Loma Vista Loop
Davenport, FL 33896

Dennis Click
511 Avenida Cuarta Apt 111
Clermont, FL 34714

Brandon Cobo
5455 S. Barco Terr.
Inverness, FL 34452

Holly Coffield
3817 Millennia Blvd. #304
Orlando, FL 32839

Yescenia Collazo
6179 Westgate Drive Apt.# 3283
Orlando, FL 32835

Cristobal Colon
2301 Flame Ct.
Clermont, FL 34714

Lydia Colon
11304 Sooner Drive
Clermont, FL 34711

Dale Comstock
846 Riggs Circle
Davenport, FL 33897

Donald Cooney
137 Bridgewater Drive
Davenport, FL 33897

Douglas Cordero
7325 Derexa Drive
Windermere, FL 34786

Keith Cormier
2670 Mill Run
Kissimmee, FL 32427

Jesuel Cortes
14813 Huntcliff Parkway
Orlando, FL 32824

Juan Cruz
121 Knollwood Drive
Davenport, FL 33837

Mario Cruz
2624 Lodi Cr. #106
Kissimmee, FL 34758

Wilmar Cuenca
4518 Misty Morn Cir
Orlando, FL 32812

Alicia Cuentas
3608 South Pointe Dr
Orlando, FL 32822

James Currey
5961 Osceola Polk Line Rd
Davenport, FL 33896

Scott Curry
7003 Somerton Blvd.
Orlando, FL 32819

Jorge Davila
6081 Twain St. #107
Orlando, FL 32835

Lawson Davis
1601 Johns Lake Road, #913
Clermont, FL 34711

Christopher DeBonis
5044 Heather Lake Terr.
Kissimmee, FL 34758

Steven Defrank
14900 E Orange Lake Blvd. #423
Kissimmee, FL 34747

Maria Demont
2405 Timothy Lane
Kissimmee, FL 34743

Elizabeth Diaz
5467 Hansel Ave. $418
Orlando, FL 32809

Earnest Diette
7719 Water Oak Ct
Kissimmee, FL 34747

Jason Dillabaugh
477 Cascading Creek
Winter Garden, FL 34787

Douglas Dingee
1237 Roycroft Avenue
Celebration, FL 34747

Louis DiRocco
1699 Imperial Palm Drive
Apopka, FL 32712

Jimmy Douglas
13453 Fordwell Drive
Orlando, FL 32828

Carol Dove
115 Cresent Valley Ranch Rd.
Davenport, FL 34787

Michel Dresch
2958  White Adan Circle
Kissimmee, FL 34741

Mounir Drissi
3208 Abiaka Drive
Kissimmee, FL 34743

John Durie
1941 Heatherwood Drive
Winter Park, FL 32792

Robert Durling Jr.
204 Sandy Point Way
Clermont, FL 34714

Robert Durling Sr.
315 Village Pl
Davenport, FL 33896

Veronica Echevarria
740 Milford St.
Davenport, FL 33897

Daniel Eisel
2060 Linden Road
Winter Park, FL 32792

Mohamed El Menyi
4303 Bay Vista Drive
Kissimmee, FL 34746

Dawn Ellington
11308 Sooner Drive
Clermont, FL 34711

Janet Erazo
11103 Highgate Street
Orlando, FL 32837

Gabriel Eslait
10343 Emerald Woods Ave.
Orlando, FL 32836

Carlos Espejo
10837 Vineyard Ct.
Clermont, FL 34714

Pedro Espinal
6141 Metro West Blvd. #306
Orlando, FL 32835

Carolina Estevez
5445 Cape Hatteras Drive
Clermont, FL 34714

Coreena Estrada
14026 Sobrado Drive
Orlando, FL 32837

Wilbert Estrada
544 Haver Sham Way
Davenport, FL 33897

Heather Faddis
2904 Cialella Pass
St. Cloud, FL 34772

Leon Fedele
351 New Hampshire Avenue, #613
Atlantic City, NJ 08401

Larry Ferguson
15940 Automn Glen
Clermont, FL 34714

William Finley
628 Wood Drive
Poinciana, FL 347759

Lee Fitzgerald
P.O. Box 135263
Clermont, FL 34713

John Fitzpatrick
315 Grand Magnolia Ave
Kissimmee, FL 34747

John Flores
535 Brookshire Dr.
Davenport, FL 33837

Orlando Florez
12000 Woodglen Circle
Clermont, FL 34711

Louis Floyd
381 E. Minnehahja Ave.
Clermont, FL 34711

Daniel Forero
531 Flower Fields Ln
Orlando, FL 32824

Marika Fowler
2849 Magnolia Blossom Cir
Clermont, FL 34711

Ricardo Franco
440 Paradise Woods Ct.
Davenport, FL 33896

Rexeen Frazier
1401 West. Hwy. 50 #118
Clermont, FL 34711

Wayne Fryou
800 Pineview Trc
Kissimmee, FL 34747

Juan Gallego
402 Majestic Way
Kissimmee, FL 34758

Najib Gannaoui
7244 Mystic Brook Way
Davenport, FL 33896

Abbie Garcia
246 Churchill Court
Kissimmee, FL 34758

Gustavo Garcia
1466 Shelton Rock Rd.
Orlando, FL 32835

Zalia Garcia
3180 River Branch Circle
Kissimmee, FL 34741

Ubaldo Garma
5537 Delano Ln
Orlando, FL 32821

Trend Gillyard
PO Box 22422
Lake Buena Vista, FL 32830

Leonardo Gimenez
7637 High Meadow Circle
Orlando, FL 32822

Jonathan Gligora
2840 Wild Horse Road
Orlando, FL 32822

Dallas Goebel
9828 Camberley Circle
Orladno, FL 32836

Russell Gordon
426 Casterton Cr
Davenport, FL 33897

Armon Grant
2231 Blue Sapphire Cr
Orlando, FL 32837

John Greenwood
2250 Tybee Road
St. Cloud, FL 34769

Thomas Griffith
455 Opal Avenue
Auburndale, FL 33223

Jerome Haskins
1980 Marsh Hawk Cir.
Orlando, FL 32837

Craig Hauze
6600 Mission Club Blvd., #104
Orlando, FL 32821

Kevin Healy
1504 Adriatic Drive
Ocoee, FL 34761

Matthew Hemmis
52 Riley Road #237
Celebration, FL 34747

Eliseo Hernandez
2604 Lodi Circle
Kissimmee, FL 34746

Octavio Hernandez
762 Berwick Drive
Davenport, FL 33897

Tomas Hernandez
2637 Capp Circle
Kissimmee, FL 34744

Gregory Hernke
9313 Northlake Parkway
Orlando, FL 32827

Donna Herrmann
7863 Canyon Lake Circle
Orlando, FL 32835

Joanne Hicks
PO Box 98
Intercession City, FL 33848

Joanne Hicks
1442 Nocatee St.
Intercession City, FL 33848

Rosaura Higgins
1654 Destiny Blvd #306
Kissimmee, FL 34741

Allen E Hoffman LLC
890 Koln Court
Palm Bay, FL 32907

Wayne Horowitz
831 Sunset Cove Drive
Winter Haven, FL 33880

Marcia Huerta
15339 Ponce de Leon Ln
Clermont, FL 34714

John Hughes
3028 Parkway Blvd.  #209
Kissimmee, FL 34747

Angel Hurtado
1000 Douglas Ave, #179
Altamonte Springs, FL 32714

Hamed Ibrahim
1409 S. Kirkman Road, #2093
Orlando, FL 32811

Michael Imler
9137 County Road 561 S.
Clermont, FL 34711

Daniel Iosua
9125 SR 535
Orlando, FL 32836

Larry Iozia
4346 Middlebrook Rd.
Orlando, FL 32811

Michele Isik
3000 Fabus Ct.
Kissimmee, FL 34758

Tayfun Isik
3000 Fabus Ct.
Kissimmee, FL 34758

Hicham Jalal
10215 E Mar Commons Blvd
Orlando, FL 32825

Jerry Jap
3831 Cleary Way
Orlando, FL 32828

Loree Jetton
PO Box 136691
Clermont, FL 34713-6691

Sandra Jimenez
16827 Sarah's Place
Clermont, FL 34711

Merrick A. Johnson
1710 St. Tropez Ct.
Kissimmee, FL 34744

Christian Jones
204 Glenwood Blvd
Davenport, FL 33897

Eric Jones
3809 Roseboro St.
Orlando, FL 32805

Karen Jones
204 Glenwood Blvd
Davenport, FL 33897

Rosangela Jones
135 Somerset Drive
Davenport, FL 33897

Neal Kadlec
10822 Crescent Lake Ct.
Clermont, FL 34711

Bruce Kalin
8419 Via Bella Notte
Orlando, FL 32836

Richard Kaminski
3527 Medford Rd.
Casselberry, FL 32707

Tanya Kelly
6445 Chickasaw Tr
Orlando, FL 32829

Amir Khan
5315 Micco Street
Kissimmee, FL 34746

Michael King
12753 Idaho Woods Lane
Orlando, FL 32824

Charles Kish
1711 Debie Drive
Auburndale, FL 33823

James Knight
1544 Heather Way
Kissimmee, FL 34744

Lisa Kopp
7114 Cane Hills Cir
Orlando, FL 32819

Lavinia Laboy
4022 Bougainvillea Pl
Kissimmee, FL 34746

Soumia Lahjouji
6702 Mission Club Blvd. #106
Orlando, FL 32821

Terry Lane
5630 Deefdale Drive
Orlando, FL 32821

Melody Larrabee
15608 Grays Harbor Way
Clermont, FL 34711

Adrian Lazar
912-G Lake Destiny Road
Altomonte Springs, FL 32714

Hanen Leonardi
2631 Balmoral Court
Kissimmee, FL 34744

Ian Lepak
890 Christy Dr
Port Orange, FL 32129

Lindsey Levesque
9 Palm Court
Davenport, FL 33837

Stanley Levin
1501 Kenlyn Drive
Longwood, FL 32779

William Licata
3308 Callerton Road
Clermont, FL 34714

Edgar Little
7962 Magnolia Bend Ct.
Kissimmee, FL 34747

Tony Littles
131 Bob Thomas Circle
Sanford, FL 32771

Vincent Littmann
9141 Mossy Oak Lane
Clermont, FL 34711

Ciara Longworth
525 S. Conway Road # 192
Orlando, FL 32807

Raoul Lorini
106 Spinwood Ct
Kissimmee, FL 34743

Richard Lott
86 Carisbrooke St.
Ocee, FL 34761

Carlos Luna
5318 Bay Side Drive
Orlando, FL 32819

Tam Luong
2481 Citrus Club Lane
Orlando, FL 32839

Allan MacDonald
3825 Surrey Dr.
Orlando, FL 32812

Stephen Maciejczyk
8321 Via Bella Notte circle
Orlando, FL 32836

Susy Maier
9025 Ron Den Lane
Windermere, FL 34786

Ryan Malcomb
P.O. Box 253
Laughman, FL 33858

Victoria Malcomb
1118 Everest Street
Clermont, FL 34711

Ouissem Mamlouk
10848 Rushwood Way
Clermont, FL 34714

Lanard Manning
673 Deauville Ct.
Kissimmee, FL 34758

Cheryl Marks
2724 Herons Landing Drive
Kissimmee, FL 34741

Neville Marrah
514 Village Place
Davenport, FL 33896

Ronald Martignetti
8813 Dunes Ct. Apt. 204
Kissimmee, FL 34747

Richard Martinez
349 Lake Amberleigh Drive
Winter Garden, FL 34787

Richard Mattsson
339 Blake Ave
Davenport, FL 33897

Nicholas McIntee
122 Pennith St
Davenport, FL 33897

Michael McKelligott
8807 Dunes Ct. #308
Kissimmee, FL 34747

Maureen McKinnes
PO Box 135264
Clermont, FL 34713

Craig McKinney
230 Shipmans Lane
Lake Mary, FL 32746

Robert McLain
10728 Cresendo Loop
Clermont, FL 34711

Lucy Medina
6045 Oakbend Street #12103
Orlando, FL 32835

Richard Medina
1225 Upstreet Ct.
Orlando, FL 32837

Virgen Medina
12 Cheshire Way
Davenport, FL 33887

Sophie Medina Verges
7431 Sugar Bend Drive
Orlando, FL 32819

Horacio Mele
8066 Cherokee Trail
Kissimmee, FL 34747

Jesse Melendez
need address
las vegas, NV 19446

Elizabeth Mendez
5115 N. Socrum Loop Rd. #373
Lakeland, FL 33809

Aristides Mendoza
11333 Camden Prk Drive
Windermere, FL 34786

Gregg Merrill
416 West Wood Drive
Leesburg, FL 34748

Paul Meyer
15216 Alexis Drive
Tampa, FL 33624

Maria Meza
248 Whitby St. Davenport, FL
Davenport, FL 34713

Maria Meza
P.O. Box 136354
Clermont, FL 34713

Eric Mieles
4712 Waterside Pointe Cir
Orlando, FL 32829

Brian Mikul
8813 Latrel Avenue
Orlando, FL 32819

Eric Miller
1410 Lakemist Lane
Clermont, FL 34711

Ryan Miller
415 E. Pine St.
Orlando, FL 32801

Hector Miranda
10219 Chorlton Circle
Orlando, FL 32832

Jason Miranda
3200 Old Winter Garden Road, #2113
Ocoee, FL 34761

Denise Mohan
12936 Droxford Rd
Windermere, FL 34786

Jan Molina
9501 Kilgore Road
Orlando, FL 32836

Ricardo Molineros
2602 Cedena Cove St.
Orlando, FL 32817

Janine Moore
6557 Old Carriage Road
Winter Garden, FL 34787

William Morales
242 Sonja Circle
Davenport, FL 33897

Melisa Muto
2507 Trapside Ct.
Kissimmee, FL 34746

George Nandan
1615 Lindzlu St.
Winter Garden, FL 34787

James Napier
3415 Lawson Drive
Orlando, FL 32806

John Neal
7962 Magnolia Bend
Kissimmee, FL 34747

Kenneth Nelson
6028 Peregrine Avenu
Orlando, FL 32819

Antoinette Newell
12624 Indiana Woods Lane
Orlando, FL 32824

Tressa Nichols
851 Grassy Island Lane
Orlando, FL 32825

Clifford Nicolas
10920 Ledgment Ln
Windermere, FL 34786

Ricardo Nieves
3399 Capland Ave
Clermont, FL 34711

Janos Novak
842 Avenida Cuarta 203
Clarmont, FL 34714

Daisy Nunez
5286 Middle Ct.
Orlando, FL 32811

Dennis O'Brien
2103 Tizewell Circle, #1403
Orlando, FL 32837

Milton A. Olivo
229 Bay Head Drive
Kissimmee, FL 34743

Patrick Olsen
3180 River Branch Circle
Kissimmee, FL 34741

Imad Omaish
13724 Ocean Pin Circle
Orlando, FL 32828

Owais Omarjee
1220 Madeira Key
Orlando, FL 32824

Lira Orazi
3303 Primrose Willow Drive
Harmony, FL 34773

Leonardo Oropeza
2620 Bradley Drive
Kissimmee, FL 34746

Juan Ortiz
2820 Alton Drive
Kissimmee, FL 34741

Luis Otero
12045 Blackheath Circle
Orlando, FL 32837

Joseph Owens
9141 Mossy Oak Lane
Clermont, FL 34711

Miguel Pacheco
3625 Queens Cove Blvd.
Winter Haven, FL 33880

Katrina Pastore
1251 Lattimore Drive
Clermont, FL 34711

Genevieve Pavlovic
312 Plumoso Loop
Davenport, FL 33897

Andrew Pawlitschek
8468 Sandberry Blvd.
Orlando, FL 32819

Silvia Pazos
11001 Finchely Place
Orlando, FL 32837

Stephen Pearson
5317 Cypress Reserve Pl
Winter Park, FL 32792

Joseph Peon
1002 East 28th Ave.
Tampa, FL 33605

Judith Pereda-Faura
9237 Ventana Lane
Orlando, FL 32825

Francisco Perez
8751 Merchan Train
Kissimmee, FL 34747

Daphne Perkins
3415 Lawson Drive
orlando, FL 32806

Arthur Philput
454 Brunello Dr.
Davenport, FL 33897

Frederick Pickford
2300 Oak Hammock Preserve Blvd
Kissimmee, FL 34746

Jessica Pinilla
13536 Turtle Marsh Loop, #521
Orlando, FL 32837

Louis Pinilla
13237 Heatter Moss Dr., #1017
Orlando, FL 32837

Denis Pitts
473 Belhaven Falls Drive
Ocoee, FL 34761

Dartagnon Poe
1501 Commerce Place
Haines City, FL 33844

Randolph Porter
3203 Seminole St.
Gotha, FL 34734

Sandra Post
603Avenido Tercera #112
Clermont, FL 34714

Dorothy Powers
3024 Pkwy
Kissimmee, FL 34746

Enrique Pregigueiro
265 Paine Drive
Winter Haven, FL 33884

Vinodh Raghubir
385 Red Rose Circle
Orlando, FL 32835

Ralph Rampulla
8156 Boathook Loop - Apt. 628
Windermere, FL 34786

Tommy Rancel
9981 Shadow Creek Drive
Orlando, FL 32832

Clark Ranson
1229 Berwyn Road
Orlando, FL 32806

Bernard Rebeyka
172 Harwood Cir
Kissimmee, FL 34744

Manuel Relta
975 Forest Hill Drive
Minneola, FL 34715

James Reyes
486 Royal Palm Drive
Kissimmee, FL 34743

Jonny Reyes
1721 Golden Poppy Ct.
Orlando, FL 32824

Maria Riano
6336 Buford St. Unit 702W
Orlando, FL 32835

Kimberly Rich
741 Caribbean Drive
Davenport, FL 33897

Janice Riley
50989 Highway 27 - Box 112
Davenport, FL 33897

Jonathan Rivas
1461 Harbin Drive
Kissimmee, FL 34744

Benjamin Rivera
3016 Parkway Blvd. #102
Celebration, FL 34747

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Damon Robinson
115 Sunwood Ct.
Kissimmee, FL 34743

Billy Rodriguez
1458 Lexington Ave.
Davenport, FL 33837

Edward Rodriguez
1354 Whitney Isles Drive
Windermere, FL 34786

Joel Rodriguez
343 Windford Ct
Winter Garden, FL 34787

Petra Rodriguez
7709 Indian Ridge Trail South
Kissimmee, FL 34747

William Rodriguez
10639 Sunrise Terr Dr.
Orlando, FL 32825

Carlos Room
1550 Crossbeam Drive
Casselberry, FL 32707

Laurence Rosenberg
4504 Lake Benji Ct.
Mt. Dora, FL 32757

Ramiro Rouco
7211 Adobe Falls Ct
Las Vegas, NV 89113

Pablo Rubio
1315 Washington Palm Loop
Davenport, FL 33897

Ruben Ruiz
330 Montana Avenue
St. Cloud, FL 34769

Jordi Ruvalcaba
9331  Larrette Drive
Orlando, FL 32817

Franklin Saa
2320 Cypress Ave.
Clermont, FL 34769

Wassim Saada
741 Hunt Drive
Lake Wales, FL 33853

Nezam Sadat
1616 Idaho Avenue
Orlando, FL 32809

Susan Sadler
8629 Cavendish Drive
Kissimmee, FL 34747

Sergio Saenz
293 Sorrento Rd.
Kissimmee, FL 34759

Jorge Salup
419 N. Normandale Ave
Orlando, FL 32835

Cristino Sanchez
52 York Ct.
Kissimmee, FL 34758

Yanett Santiago
1801 Mabbette St.
Kissimmee, FL 34741

Frederick Schmidt
Po Box 547131
Orlando, FL 32854

Michael Schwab
12143 Rebeccas Run Drive
Winter Garden, FL 34787

Anita M. Scott
525 So. Conway Road
Orlando, FL 32807

Peter Sefcik
3101 Ashand Lane
Kissimmee, FL 34741

Ahmed Seffari
9740 Peaky Cypress Way
Orlando, FL 32836

Bryce Seifert
4849 Cason Cove Drive, #306
Orlando, FL 32811

Jesse Serrano
2453 Settlers Tr.
Orlando, FL 32837

Maria Serrano
7309 Marsielle Circle
Orlando, FL 32822

Maria Serrano PA
7309 Marseille Circle
Orlando, FL 32822

Christopher Sewall
279 White Dogwood lane
Ocoee, FL 34761

Wesley Shelton
214 Lamonte Pointe
DeBary, FL 32713

Michael Sheridan
9118 San Ambrosio Drive
Orlando, FL 32836

Ashley Sherwood
8119 Champions Circle Apt. 207
Davenport, FL 33896

Harold Showalter
112 Royal Ridge Drive
Davenport, FL 33837

William Shriver
832 Pine Ridge Drive
Davenport, FL 33897

Jack Sillerud
4818 Kingston Circle
Kissimmee, FL 34746

Maria Silvera
5880 Mattox Street
Orlando, FL 32822

Constance Simon
3165 Hanging Moss Circle
Kissimmee, FL 34741

Parmanand Singh
6288 Blakeford drive
Windemere, FL 34786

Christy Smith
5513 Donnelly Circle
Orlando, FL 32821

David Smith
14900 Orange Lake, #376
Kissimmee, FL 34747

Michael Smith
501 Oak Haven Drive
Altamonte Springs, FL 32701

Phyllis Smith
131 Sand Ridge Lane
Davenport, FL 33897

Raymond Smith
12849 Madison Pointe Cir #108
Orlando, FL 32821

Robert Smith
2222 Whaler Way
Windermere, FL 34786

Belinda Snyder
449 Bent Oak Loop
Davenport, FL 33837

Luis Sotomayor
501 Birch Ct.
Apopka, FL 32712

Kevin Spann
10549 Via De Robina Ct.
Clermont, FL 34711

Michael St Blanc
1556 Shady Oak Drive
Kissimmee, FL 34744

Jeffrey Stegemoller
17362 Lake Ingram Rd
Winter Garden, FL 34787

Eugene Stolper
12849 Madison Cir Pointe #108
Orlando, FL 32821

Ila Storie
2288 Hempel Ave.
Windermere, FL 34786

James Stout
6341 Lake Erie Rd
Groveland, FL 34736

Caroline Summers
10372 Andover Point Cir
Orlando, FL 32825

Ruben Tirado
3007 Hydrus Drive
Orlando, FL 32828

Elizabeth Tokar
8040 Landgrove Ct.
Orlando, FL 32819

Sean Treasure
5305 San Antonio Ave. Apt. 125
Orlando, FL 32839

Michael Trolinder
1418 New York Avenue
St. Cloud, FL 34769

William Tupiza
6045 Oakbend St. Apt. 12103
Orlando, FL 32835

Janice Tyler
254 Lobelia Drive
Davenport, FL 33837

Elard Valcarcel
10612 Bastille Lane #101
Orlando, FL 32836

Glenn Alan Vaughn
268 Portstewart Drive
Orlando, FL 32828

Rui Vieira
13717 Lake Cawood Dr
Windermere, FL 34786

Victor Vilchez PA
1400 Egan Drive
Orlando, FL 32822

Francisco Viteri
905 Bue Sage St.
Celebration, FL 34747

Barry Wade
10301 US Highway 27
Clermont, FL 34711

Michael Wald
P.O. Box 2652
Hallandale, FL 33008

Edward Wareck
1820 Sir Lancelot Circle
St. Cloud, FL 34772

Ronald Warren
10513 Demilo Pl. #308
Orlando, FL 32836

Brandi Watson
2342 Wiinding Cove
Oviedo, FL 32765

Jonathan Watson
2239 Mnt. Spruce St.
Ocoee, FL 34761

Vicki Weatherman
2745 Cranmoor Drive
Kissimmee, FL 34758

Stephen Wilkerson
322 Pacheco Court
Ocoee, FL 34761

Bradley Wilkinson
2277 Ridge Avenue
Clermont, FL 34711

Charles Williams
16500 Cagan Oaks
Clermont, FL 34714

Horace Williams
10946 Crescent Ridge Lane
Clermont, FL 34711

James Williams
1203 Washington Dr.
Sanford, FL 32771

Billy Wilson
4248 Fawn Meadows Cir
Clermont, FL 34711

James Winterringer
2248 Dancy Trail
Clermont, FL 34714

Craig Wolf
1498 lakemist Lane
Clermont, FL 34711

Richard Worth
3111 Palmer St.
Orlando, FL 32803

Michael Yates
322 East Central Blvd. #1811
Orlando, FL 32801

Joe Yeung
1897 Canoe Creek Falls Dr.
Orlando, FL 32824

Annagallys Young
15821 Pine Lily
Clermont, FL 34714

Vincent Zemaitis
1211 Radiant St
Reunion, FL 34747

Dennis Zimmerman
P.O. Box 121596
Clermont, FL 34712

Karen Zimmerman
15840-51 State Road 50
Clermont, FL 34711

Hernan Zuleta
4239 Lake Tennessee Dr
Orlando, FL 32812

Bashar Abdelaziz
13335 Pinyon Drive
Clermont, FL 34711

AJR Equities, Inc.
7641 Villa Maria
N. Syracuse, NY 13212-1121

All Day Marketing, Inc.
5036 Dr. Phillips Boulevard, #205
Orlando, FL 32819

Graphics of Tomorrow
dba  Alphagraphics
4130 S. Florida Avenue
Lakeland, FL 33813

American Express
Box 0001
Los Angeles, CA 90096-8000

Ancient City Entertainment, LTD
3326 West Highway 76
Branson, MO 65616

Arabian Nights
3081 Arabian Nights Boulevard
Kissimmee, FL 34747

AVI eConsulting, LLC
108 South John Young Parkway, #A
Kissimmee, FL 34741-5461

RBF Marketing Inc.
dba Back to the Caribbean
7590 SW 37th Court
Davie, FL 33314

Brinks
P.O. Box 70834
Charlotte, NC 28272

Bright House Networks
P.O. Box 30765
Tampa, FL 33630-3765

Busch Entertainment Corp.
P.O. Box 9158
Tampa, FL 33674

Busch Gardens Tampa
P.O. Box 9158
Tampa, FL 33674

Coleen M. Carmichael
Mobile Notary Service
428 Rue Andeleys
Stone Mountain, GA 30083

CG ChampionsGate Golf Resort,
LLC
dba ChampionsGate Golf Resort
1400 Masters Boulevard
ChampionsGate, FL 33896

Coca-Cola Enterprises
Orlando Coca-Cola
P.O. Box 403390
Atlanta, GA 30384-3390

Philip Colwell
2327 CR 436A
Lake Panasoffkee, FL 33538

Color Reflections
3560 South Valley View Boulevard
Las Vegas, NV 89103

Comdata
P.O. Box 100647
Atlanta, GA 30384-0647

DC Marketing, LLC
P.O. Box 975
Bolivar, MO 65613

Discover USA Tours Inc.
7834 Turkey Oak Lane
Kissimmee, FL 34747

Discount Vacation Outlet, LLC
3501 West Vine Street #348
Kissimmee, FL 34741

DNC Parks & Resorts at KSC, Inc.
Mail Code DNPS
Kennedy Space Center, FL 32899

Christian Jones and Karen Jones
Travel
dba  Dolphin World of Travel, LLC
204 Glenwood Boulevard
Davenport, FL 33897

Nicholas Nawrocki
Empire Promotions
2505 Overlake Avenue
Orlando, FL 32806

Enigma Marketing LLC
8504 South 6430 West
West Jordan, UT 84081

Expedite Resort Marketing LLC
3770 Dunlap Street N.
Arden Hills, MN 55112

Federal Express
P.O. Box 94515
Palatine, IL 60094-4515

First American Title Company
1160 N. Town Center Dr., #190
Las Vegas, NV 89144

Florida Getaway Vacations, Inc.
11376 W. State Road 84
Davie, FL 33325

Florida Sport & Rec Network of
Central FL, LLC
501 North Wymore Road
Winter Park, FL 32789

FLVA Adventures, LLC
114 N. Yonge Street
Ormond Beach, FL 32119

Georgia Signing Agents.com, LLC
2004 Hammock Drive
Valdosta, GA 31602

Global Prospects, Inc.
1777 Tamiami Trail, #505
Port Charlotte, FL 33948

Godwin's Gatorland, Inc
14501 S. Orange Blossom Trail
Orlando, FL 32837

Grabow Properties LLC
43824 Highway 27
Davenport, FL 33837

Robert W. Grund
5550 Golden Gate Boulevard
Polk City, FL 33868

Sherron H. Lee
PMB 322 10120 Two Notch Road,
#2
Columbia, SC 29223

Helget Gas Products, Inc.
P.O. Box 24246
Omaha, NE 68124-0246

Highlands Reserve Golf Club
500 Highlands Reserve Blvd.
Davenport, FL 33897

Hilton Head Hospitality, LLC
174 Towne Lake Parkway
Woodstock, GA 30188

Impact International
151 Riviera Drive, #B202
Lake Havasu City, AZ 86403

Imprint Plus
135 S. LaSalle
Chicago, IL 60674-4961

Interval International
6262 Sunset Drive
Miami, FL 33243-0960

Integrated Marketing Solutions, Inc.
1328 Capouse Avenue
Scranton, PA 18509

International Telemarketing
Centers, Inc.
312 S. Woodlawn Boulevard
Deland, Fl 32720

IRG Group, Inc.
1380 NE Miami Gardens Drive,
#246
Miami, FL 33179

Kevin Chapman
K.C. Lawn Service
P.O. Box 359
Davenport, FL 33836

The King Organization, LLC
159 E. Lake Brantley Drive
Longwood, FL 32779

Kissimmee Continental Plaza Hotel
7785 West US Highway 192
Kissimmee, FL 34747

Linbar Group
19489 Sedgefield Terrace
Boca Raton, FL 33498

Petty Cash - Jamie Lott

Magic Vacation Marketing, LLC
7415 Wetherfsfield Drive
Orlando, FL 32819

Maritz Inc.
1375 North Highway Drive
St. Louis, MI 63099

Medieval Times USA, Inc.
4510 W. Irlo Bronson Memorial
Hwy
Kissimmee, FL 34746

Negrete's Notary Service, Inc.
P.O. Box 2598
Mansfield, OH 44906

Nevada State Bank
Commercial Loan Servicing
P.O. Box 990
Las Vegas, NV 89125-0990

OCE Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

Oce' Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Office Depot
P.O. Box 633211
Cincinnati, OH 45263-3211

Rick Dunaway
One to Choose Travel
131 Knollwood Drive
Davenport, FL 33837

Orlando At Your Service, Inc.
1303 Charles Street
Orlando, FL 32808

Paetec
600 WillowBrook Office Park
Fairport, NY 14450

Panda International Express, Inc.
10 Aucuba Circle
Ormond Beach, FL 32174

Perfekt Marketing, LLC
3015 South 48th Street
Tempe, AZ 85282

Odien Inc.
dba  Pirates Dinner Adventure
6400 Carrier Drive
Orlando, FL 32819

Pitney Bowes Global Financial
Services, Inc.
P.O. Box 856460
Louisville, KY 40285-6460

Polk County Utilities
P.O. Box 2019
Bartow, FL 33831

Prestige Steam Services, LLC
326 Alfani Street
Davenport, FL 33896

Principal Life Insurance Company
Dept. 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Progress Energy Florida, Inc.
P.O. Box 33199
St. Petersburg, FL 33733-8199

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Tri Star Hotels, LLC
dba Quality Inn Main Gate West
7785 West US Highway 192
Kissimmee, FL 34747

Regal Palms Club, LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Bar & Grill LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Spa and Health Club,
LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Owner Association
Attn:  Accounts Receivable
250 Pilot Road, #280
Las Vegas, NV 89119

Marc Wayne Saxe
Resort Opportunities
72429 Glenview Circle
Palm Desert, CA 92260

ROI Marketing Group, LLC
159 East Lake Brantley Drive
Longwood, FL 32779

Cynthia Hess
Rollin' Dough Bake Shop
556 Cassia Drive
Davenport, FL 33897

Roger Santos

Sea World of Florida, Inc.
7007 Sea World Drive
Orlando, FL 32821

SecurAmerica LLC
Dept AT 952191
Atlanta, GA 31192-2191

Secured Storage of Winter Haven,
LLC
2825 Jack's Road
Davenport, FL 33897

Secure Waste Disposal, Inc.
P.O. Box 540417
Orlando, FL 32854

Sierra Health & Life
P.O. Box 98563
Las Vegas, NV 89193-8856

Shashana McManus
108 Spoonbill Court
Kissimmee, FL 34759

Sleuth's Mystery Dinner
8267 International Drive
Orlando, FL 32819

Sophia & Safaa Inc.
2700 Sand Mine Road
Davenport, FL 33897

STA Elements, Inc.
7575 Kingspointe Pkwy, #25
Orlando, FL 32819

William Stoddard
8437 Squaw Valley
Las Vegas, NV 89128

Staples Business Advantage
Dept. LA
P.O. Box 83669
Chicago, IL 60696-3689

Summerwinds Resorts, LLC
3179 North Gretna Road
Branson, MO 65616

Superior Management, LLC
2700 Sand Mine Road
Davenport, FL 33897

Superor Management, LLC
P.O. Box 691929
Orlando, FL 32869

Timeshare Orlando Marketing
Group, LLC
827 Ardenleigh Drive
Orlando, FL 32828

TMD Enterprises Unlimited Inc.
10306 Castillo Court
Clermont, FL 34711

TNT Resorts, LLC
569 Central Drive, Suite 100
Virginai Beach, VA 23454

Total Marketing Group. Inc.
3772 Dunlap Street North
Arden Mills, MN 55112

Tourist Street Inc.
10057 Honey Tree Court
Orlando, FL 32836

Universal City Development
Partners, LTD
P.O. Box 862798
Orlando, FL 32886-2798

Axar Shreej1 Inc.
dba  The UPS Store
109 Ambersweet Way
Davenport, FL 33897

US FoodService
P.O. Box 405781
Atlanta, GA 30384-5781

Worldwide Vacation & Travel, Inc.
dba  VactionSource.com
9995 SW 88th Street
Miami, FL 33176

Vacations Florida 4 Less, Inc.
800 Golfview Street
Orlando, FL 32804

Vacation Grand Getaways, LLC
162 South Peninsula Street
Daytona Beach, FL 32118

Tom Roberts
The Vacation Store
305 W. 40th Lane
Griffith, IN 46319

Vacation Time Enterprises, Inc.
7061 Grand National Drive, #124
Orlando, FL 32819

Verizon Florida LLC
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Villas at Regal Palms Vacation
Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Virtual Tours Enterprises, Inc.
1746 East Silver Star Road, #237
Ocoee, FL 34761

Westgate Resorts, Ltd.
5601 Windhover Drive
Orlando, FL 32819

Wet'n Wild
6200 International Drive
Orlando, FL 32819-8290

Williams Scotsman, Inc.
P.O. Box 91975
Chicago, IL 60693-1975

Wonderworks
1515 Meadow Springs Road
Jefferson City, TN 37760

Zephyrhills
Division of Nestle Waters
P.O. Box 856680
Louiseville, KY 40285-6680

Big Saving Inc.
dba  ZOL Vacation, LLC
11301 S. Orange Blossom Trail
Orlando, FL 32837

James Lott

Brian Lamphier
2025 Catlin Place
Madison, WI 53713-1117

Brian and Wanda S. Grice
1267 Honeyfield Road
Whiteville, NC 28472

Shirley Ann Rose
2314 Laura Street
Lake Wales, FL 33898

Paul Nazar and Blanche M.
Reynolds
3415 Chambers Roads
Millington, TN 38053

Matenneh Donzo and Akeem
Adedokun
7726 Cedarbrook Avenue
Philadelphia, PA 19150

Gilbert and Linda Dhennin
5054 Barnegat Point Road
Orlando, FL 32808-1601

Darryl Brooks
14700 Washington Boulevard #210
Miami, FL 33176

Kimberly Ingram
6950 County Road, #136A
Live Oak, FL 32060

Yahaira Bernal
185 Clinton Avenue
Brooklyn, NY 11205-3511

Donna M. House
2928 Willow Road
Sturtevant, WI 53177

Deanne E. Dunsford
P.O. Box 1290
Lake Stevens, WA 98258

John HS and Mary S. Craley
912 Heartstone Lane
Reading, PA 19608

Janette Santos
12610 Medford Road
Philadelphia, PA 19154

Romeo and Norma Suson
105 Harrier Court
Durham, NC 27713

Jeannine and Bryan Corley
621 Bishop Road
Rio, WV 26755

Christine Watson and Amar Bhola
45 East Adams Street
McAdoo, PA 18237-1744

Nicholas Vizzone and Stanley
Gorsky
53 Boulder Run Road
Paterson, NJ 07501-3374

Susan and Larry Schwinnen
14041 Bloomlock Road
Spencerville, OH 45887-9442

Darcel Shurin and David Knecht
9012 NE 117th Place
Kirkland, WA 98034

Constance Cain and Arlene
Stikowsky
17609 Nathans Drive
Tampa, FL 33647

OrlandoJobs.com

Joseph Falcon, Jr. and Karen Falcon
13019 Keweenaw Court
Linden, MI 48451

Debbie Silverman
188 Windsor I
West Palm Beach, FL 33417-2433

Ernest and Jennifer Snyder
638 Ames Street East
Lehigh Acres, FL 33974

Jason and Roseana York
909 East Delaware Avenue
Redlands, CA 92374

James MacDonald
463 Vanier Drive
Milton, Ontario L9T4V7

Glenn A. and Flora G. McPherson
380 27th Street SW
Naples, FL 34117

Moises Baez
789 Ilene Road East
West Palm Beach, FL 33415

Raymond and Rhonda Gatten
1534 Victory Street
Mansfield, OH 44905

Fredis Andrade and Michelle
Norton
8701 Townpark 3148
Houston, TX 77036

Arlena Chisholm
3507 N. 12th Street
Tampa, FL 33605-1015

Advance Business Products, Inc.
2539 Coolidge Avenue
Orlando, FL 32804

Gardner, Benjy
1940 Boulder Hwy Apt 221
Henderson, NV 89011

Aboytes, Vernell
2710 Rivkin Drive
Kissimmee, Fl 34758

Iosua, Daniel
9125 SR 535
Orlando, FL 32836

Alejandro Vidales
11979 Greenbrier St
Derby, OH 43117

Alfred  J. Hill
Cheryl  K Hill
947 Cuthbert Ct
Reynoldsburg, OH 43068

Algia Loretta Donaldson
Barrett  Marvin Rohan
6902 Ravenna Ave
Orlando, FL 32819-8475

Alia M Skiffington
Jeremy  Skiffington
112 Sparrow St.
Keene, NH 03431

Alicia  J  Foster
3304 Kenjac Rd
Windsor Mill, MD 21244

Allen S. Mercer
Ena   Mercer
631 Cary St
Powell, WY 82435-1704

Alma  Denoman
Nancy   Asenjo
2117 Fremont Ave
Madison, WI 53704

Ana  Luisa Dominguez
Jaime  B Dominguez
4741 S Nettz Rd
Oregon, IL 61061-9524

Ancil C. White
Linda  S. White
142 Green Hills Lane
Andersonville, TN 37705-6914

Andrea V. Jack
Andre  H. Jack
1093 Superior Dr
Harrisburg, PA 17111-8070

Andrew M Heck
Joanna  L Heck
4025 Cottonwood Ct
Lewisburg, TN 37091

Angela  Cano
Robert  E. Cano
7535 Shoestring Ranch Road  Po Box 304
Las Cruces, NM 88012

Angela M Didier
Phillip  Lee  Lover
7041 Glynn Mill Farm Dr
Fayetteville, NC 28306-9517

Anna M Burgos
164 Kenvilla Dr
Tucker, GA 30084-1927

Annette  Mucker
4626 Arbela Rd
Millington, MI 48746-9429

Antonette Martin Johnson
Willy   Johnson
1280 Redbird Ave
Miami Springs, FL 33166-3114

Antonio  Kellam
8 Deville Circle # 3
Wilmington, DE 19808

Ariel B. Crespo
Sarah P. Crespo
13341 Heather Lee Street
Corona, CA 92880-3411

Arlene F Madden
Chanelle D Madden
209 Broad St
Scottdale, PA 15683

August A. Almeida
Kathleen McGuire
19511 Oak Haven Road
Lower Lake, CA 95457-9565

Bartol J Taliancich
Bonnie G Taliancich
30584 Highway 23
Empire, LA 70050

Benjamin E Thomas
Laura M Thomas
10693 County Rd N
Delta, OH 43515

Bennie Vereen
Patricia A Vereen
500 Log Cabin Rd
Loris, SC 29569

Bert Cunningham
Shawna Cunningham
P.O. Box 6269 STN Main
Edson AB T7E1T7
CAN

Bert Cunningham
Shawna Cunningham
P.O. Box 6269 STN Main
Edson AB T7E1T7
CAN

Bienvenido L. Yadao Jr.
Heidi K. Yadao
125 Ferndale Ave
Romeoville, IL 60446-1771

Bolaji A Olayemi
Esther N Olayemi
57 Merrick Close
Stevenage
SG16GH
Great Britain

Bolaji A Olayemi
Esther N Olayemi
57 Merrick Close
Stevenage , Hertz
SG16GH
GBR

Brenda Motta
1315 North Esther Way
Fresno, CA 93728

Brian C. Schwan
Ashleigh N. Schwan
1946 N Grace Avenue Ct
Andover, KS 67002

Brit Mourer
Echo L. Mourer
PO Box 1383
Pinedale, WY 82941

Calvin H. Erickson
Radmila Erickson
34786 Comstock Common
Fremont, CA 94555

Carl W Nichols
Sylvia Jones
88 Bodine St
Staten Island, NY 10310

Carlos M Chacon
Luisa Chacon
191 Lakeside Cir
Sanford, FL 32773-4517

Cary Parsons
Jamie Lee Parsons
9032 Dewdney Trunk Road
Mission BC V2V6X7
CAN

Catalina Sanchez
Vivian F. Sanchez
10126 San Gabriel Avenue
South Gate, CA 90280-2151

Catherine Martini
Robert Martini
43 Eberling Dr
New City, NY 10956

Catherine L. Smith
18 Tammie Dr
Bear, DE 19701

Cedric N Andrews
Robin G Andrews
4135 Stag Run Ct
Tallahassee, FL 32311-4150

Cedrick A Jones
Shanita L Jones
1630 Balkin Rd Lot 30
Tallahassee, FL 32305-7236

Chan K Hanson
Sheila Hanson
3250 50th Ave W
Havre, MT 59501-9020

Charity L. Haselhuhn
Bryan K. Haselhuhn
2235 Milleg Ln.
Big Piney, WY 83113-1202

Charles Chrisco
Kathryn Chrisco
836 Arcadia Drive
Arroyo Grande, CA 93420-4501

Christina M. Poole
Dennis J Flanagan
69 East Broadway Unit A
Milford, CT 06460-6102

Christopher Carter
Patricia Carter
8927 8 Avenue SW
Edmonton AB T6X1B8
CAN

Christopher S O'Rourke
Melissa Gunyan-O'Rourke
20 North 30th St
Battle Creek, MI 49015

Christopher J. Bartlett
Tiffany A. Bartlett
203 W. Ash Rd.
Sterling, VA 20164-2705

Christopher R Allen

27 Gandhi Court
Watford Hets WD244G
UNK

Christy M Galitz
Jeffery S Binkly
5377 Bowersox Pky
Longmont, CO 80504

Clayton C. Thomas
Jamie A. Thomas
3264 Beaver Dr
Yorktown Heights, NY 10598-5300

Coley Goodman

953 Wendell Ave.
Schenectady, NY 12308

Constantine Lavdas
Maria Galvez
5520 Eton Ct
Boca Raton, FL 33486-8659

Craig A. Bultman
Alicia N. Bultman
4464 S 49th St
Milwaukee, WI 53220-3623

Cynthia Wade
Thomas Wade
1850 S Duette Rd
Myakka City, FL 34251

Dale G. Brockett
Rhonda L. Brockett
11071 Sawtooth Ct.
Adelanto, CA 92301-3619

Daniel Aguilar Moreno
Martha Guadalupe Mendoza Garza
Paseo de la Silla 6226
Monterrey, N.L. 64890
MEX

Daniel E Barreiro Gomez

919 Cohassett Ave
Lake Wales, FL 33853-4944

Daniel Klohe
Kathleen Klohe
145 Beach 92nd St
Far Rockaway, NY 11693-1509

Daniel T. Clauson
Michele A. Clauson
1 Sunset Avenue
Saco, ME 04072

Daniel V. Crowley
Gretchen S. Crowley
5047 Las Cruces Court
San Jose, CA 95118

Danielle P Maldarelli

85-04 247 St
Bellerose, NY 11426

Darwin Wooten
Theresa Wooten
33 County Rd 713
Corinth, MS 38834

David Frishkorn
Jack Hellaby
208 Richards Ave
Norwalk, CT 06850

David Karinshak
Chari Karinshak
2010 Shell Ring Cir
Mount Pleasant, SC 29466-8543

David Roy
Anne-Marie Roy
80 Willow Ave. E.
Oakbank MB R0E1J2
CAN

David D. Brown
Constance JM Brown
1439 East Flint Street
Chandler, AZ 85225-4849

David E Edwards
Vanessa R Edwards
3208 N 9th Street
Ocean Springs, MS 39564-6038

David K. Broadway
Alona M. Broadway
1600 Slavin St
Plainfield, NJ 07063-1046

David M. Galbincea
Annette M. Galbincea
3813 Sweet Briar Dr
Medina, OH 44256-8446

Dean D Dolgner
Rita A Dolgner
481 Sunrise Ln
Markesan, WI 53946-8567

Deatrice G Jones

204 S Lee St
Benson, NC 27504

Debrayda G Bryant

3317 Gordon Hwy
Grovetown, GA 30813

Denise L. Randall

7034 Roosevelt Blvd
Philadelphia, PA 19149-1919

Dennis R Korthaus
Cynthia J Korthaus
1308 Mary Ct
Gillette, WY 82716-5107

Denver L. Durst
Lily L. Durst
154 North Meridith Avenue #7
Pasadena, CA 91106

Devin C. Woods
Brittany Y. Woods
308 Roundtree Drive
Fayetteville, NC 28303-2455

Dia M Johnson
Joanne E Johnson
13118 Eddington Dr
Upper Marlboro, MD 20774-1922

Dianne M Burris
Thomas A Jackson
8611 Kennard Rd.
Lodi, OH 44254-8838

Dion A. Anderson-Jones
Phillip L. Jones
10250 Oasis Palm Dr
Tampa, FL 33615-2782

Dion M London
Angela K London
8527 Angus Dr
Justin, TX 76247-6927

Donald R DeRosans
Phyllis M DeRosans
135 Ward Ct
Vallejo, CA 94589

Donald A. O'Hara
Patricia M. O'Hara
22195 Sherwood Lane
Flat Rock, MI 48134

Donald J. Bagley
Wendy R. Bagley
85069 Angie Rd.
Yulee, FL 32097

Dorothy M Henfield
Enoch Henfield
6501 Grant Court
Hollywood, FL 33024-5843

Douglas L Fisher
Miriam E Fisher
832 N Delphia Ave
Park Ridge, IL 60068-2518

Duane A. Tihista
Connie Tihista
212 Gerrarde St. | P.O. Box 133
Nashua, MT 59248

Duane E Baker

1133 Catherine St
Waukesha, WI 53186-1738

Dwayne E Hitch
Shelia V Hitch
148 W Edinburgh Dr
New Castle, DE 19720-2369

Eddie L Simmons
Everlenia Simmons
504 E 107th St
Chicago, IL 60628-3702

Edmundo Estrada
6406 West Bend
Houston, TX 77085

Edward J Tobias
Martha M Tobias
155 Baynes Rd
Waynesboro, VA 22980-6325

Edward Lynn Cox
Rhonda B. Cox
1303 Elm Ave.
Wolfforth, TX 79382

Edward R Narulski
Jacqueline A Narulski
PO Box 10204
New Iberia, LA 70562-0204

Edward W Harrill
Karen Sue Harrill
1558 Brookridge Circle Dr
Lawrenceburg, IN 47025-9358

Edwin Love
Charlotte Love
3322 3rd Ave. Apt #2
Bronx, NY 10456-6749

Elliot W Levarity
Christilyn M Levarity
2519 J R Street
Orlando, FL 32839

Emeldah Chama
409 E. 56th ST
Long Beach, CA 90805

Enrique Mendez
Julie Recio
4613 George Patton
El Paso, TX 79924-6017

Eric M Rosin
Helen C Rosin
4217 Bancroft St
Omaha, NE 68105

Eric D. Bruce
Gayle Bruce
2969 Bavaria Dr
Corona, CA 92881-8798

Eric S. Christensen
Jessica Christensen
920 6th Avenue
Helena, MT 59601-4466

Erika Cappert
Jason A. Cappert
37054 N IL Route 59
Lake Villa, IL 60046-7334

Ernest Avalos
Julia Avalos
5515 West Wethersfield Drive
Glendale, AZ 85304-1817

Esteban L. Florian
Jacqueline Martinez
503 McKinley Street
Walla Walla, WA 99362

Estrella De L A Gonzalez
Aida Izquierdo
8882 NW 177th Terrace
Hialeah, FL 33018-6622

Eugenio S Alivio
Diana C Alivio
336 Towhee Rd
Winter Haven, FL 33881

Everett L. Murphy
Sherry J. Smith
541 Baxley Way
Columbus, GA 31907-5174

Farrell L. Cross
Lina  M. Quitugua-Cross
21612 SW Kristin Ct
Aloha, OR 97006-7089

Flavio R. Carvalho

165 NW 92nd St
Miami, FL 33150-2228

Florello  S Itchon
Ruth  G  Itchon
864 Balfour St
Grosse Pointe Park, MI 48230

Frank  H Leonard
Jacqueline  M Leonard
5613 N Heatherstone Dr
Shreveport, LA 71129-4815

Freida L Glover

3081 Dale Hollow Dr
Lexington, KY 40515-5402

Gary H. Krantz
Cecile  Krantz
4255 NW 113 Avenue
Sunrise, FL 33323-1027

Gary N. Van Calster
Joanne  H. Van Calster
1935 Knotty Pine Dr
Green Bay, WI 54304

George A Castonguay
Brenda  C Castonguay
176 Brent St
Manchester, NH 03103-7067

Glen E. Keene
Dana  M. Keene
226 Bristol Hammock Ct
Kingsland, GA 31548-6041

Glenn A. McPherson
Flora  G. McPherson
380 27th Street SW
Naples, FL 34117

Glenn E Harvey

731 Tennyson Dr
Warminster, PA 18974

Gloria Ann Howard
Benjamin  Hardy Dabney Jr
1961 Erickson Cir
Stockton, CA 95206-6354

Gordon G. Krueger
Deborah  A. Krueger
1705 Delaware Dr.
Sturgeon Bay, WI 54235

Gordon L. Mohl Jr.
Lynn  M Mohl
1450 General McArthur Ave.
Daytona Beach, FL 32124-3633

Grace A Millerd
David  J Saunders
16816 Bellwood Mnr
Tampa, FL 33618-1123

Grayson  Fudge
Pamela  Fudge
178 New Brighton  Circle SE
Calgary AB  T2Z4B4
CAN

Gregorio  Corona
Sandra  C. Corona
8118 Alix Ave
Los Angeles, CA 90001-3517

Gregory  Gillens
Renee  Gillens
137 Richelieu Terrace
Newark, NJ 07106

Gregory  Sullivan
Chantel  Sullivan
1624 S Armstrong St
Kokomo, IN 46902-2036

Gregory A.  Lambert
Bonnibel  Roman
3604-29th St.
Kenosha, WI 53144

Gregory K. Lacadie
Renee  Lacadie
132 Forest Ave.
Orono, ME 04473-3651

Hector Arnet Pagan
Maria  Hazel Pagan
12088 Harmony Cir
Gulfport, MS 39503-9524

Herman S Brown
Nina  F Richey
6803 Sunriver Ln
Vallejo, CA 94591-6328

Hipolito W Medrano
Rosa  A Medrano
1659 Lincoln Rd
Allegan, MI 49010

Hortense E Miller

1022 Elm Street
Wilmington, DE 19805

Hugo M Raymundo
Patricia  Andrade
3109 Carter St
Pasadena, TX 77503

Irish R. Spring
Julie  A. Spring
798 NW 1621st Rd
Bates City, MO 64011-8395

Isaac  Carrington
Michelle   Williams
5607 Summerfield Ave.
Baltimore, MD 21206

Ivonne  Rodriguez

5030 Hibiscus Rd
Kissimmee, FL 34746-5028

Jacquelyn S. Soule
Keith  E. Soule
6010 Old Allegan Rd
Saugatuck, MI 49453-9775

James  Condie
Krysti  Condie
239 Inglewood Dr
Orem, UT 84097

James  Richardson
Deanna  L. Richardson
7921 St Charles St NE
Keizer, OR 97303

James C. Neale
Mary  K. Williams
118 Miles St
Ypsilanti, MI 48198-4033

James K. Hooper
Tammy  L. Hooper
345 Country Road 4293
Decatur, TX 76234

James M Holder
Annie  M Holder
4036 McComb Holmesville Rd
McComb, MS 39648

James M. Stephens
Linda J. Stephens
787 West St.
Whiteland, IN 46184-9339

Jan M. Dehonney
Sandra  Dehonney
5023 Rosecrest Dr
Pittsburgh, PA 15201

Jason  Coon
Terri  L. Rollins-Coon
7217 NE 175th St #116
Kenmore, WA 98028

Jason  Coon
Terri  L. Rollins-Coon
7217 NE 175th St #116
Kenmore, WA 98028

Jason A Dunbar

9635 S Chelsea Rd
Columbia, SC 29223-6507

Jason D Matzke
Becki  M Kuik Connor
4032 Pearl Rd
Raleigh, NC 27610-6108

Jeanne A Rutty
Kenneth  W Rutty
60 Weld St
Lockport, NY 14094

Jeffery W. Hart
Edna  H. Hart
3451 Lakeview Dr
Spring Valley, CA 91977-2034

Jeffrey A Carter
Ramona  M Carter
130 GREEN MEADOWS RD
Guston, KY 40142-7144

Jeffrey E. Hoskins
Tamela  S. Hoskins
114 N. Wilson
Potomac, IL 61865-9407

Jeremy D. Stafford
Sarah  Bowers
30101 Harvest Ln
Murrieta, CA 92563

Jesse D Garner
Michelle  A Garner
19017 Willow Oak Drive
Smithfield, VA 23430 -6112

Jessica E. Allen
Clifford  C. Allen
3025 Crestwood Drive
Decatur, IL 62521

Jimmie  McKinney
Ilka  McKinney
505 East 8th Ave
Coal Valley, IL 61240

Jimmie  Ross Jr
Patricia  Ross
1318 S Summerlin Ave
Sanford, FL 32771-3927

Jimmy  Landeros
Antoinette  Landeros
1233 W Winslow St
Upland, CA 91786

Joan H Roach

449 Albin Ct
Ridgewood, NJ 07450-1934

Jodi E. Wolfe, Jr.
Christy  M. Wolfe
6969 McGowan Rd.
Lake Cormorant, MS 38641

Johanna I Padilla Ortiz
Tyshai  M Stewart
528 Poplar St
Lancaster, PA 17603

John  Dons
Janice  Dons
373 Northgate Dr Apt D
Goleta, CA 93117-1124

John  Grothe
Kristina  M Grothe
115 Allyson Lane
Roxboro, NC 27574

John A. Kamps
Dorothy  V. Kamps
85-41 54th Ave.
Elmhurst, NY 11373-4332

John L Shaw
Ollie  Teresa Shaw
4682 W 145th St
Cleveland, OH 44135

John T. Doyle
Marilyn  L. Doyle
22 Black Oak Drive
Saint Louis, MO 63127

John T. Green
Beverly  J. Green
14621 Independence Dr.
Plainfield, IL 60544

Jorge A Gonzalez
Veronica  L Chavez
10210 Newville Ave
Downey, CA 90241-3037

Jose  J  Aguilera
Ana    Aguilera
7930 N Chainfruit Cholla Dr
Tucson, AZ 85741

Jose Bello De La Rosa
Cynthia  Dato De La Rosa
1491 Country Vistas Ln
Bonita, CA 91902-4276

Jose Bello De La Rosa
Cynthia  Dato De La Rosa
1491 Country Vistas Ln
Bonita, CA 91902-4276

Jose J Serrano

147 Timbercreek Pines Cir
Winter Garden, FL 34787-2662

Jose J. Rodriguez
Michelle  L. Sanchez
1695 Topping Ave. 3D
Bronx, NY 10457

Jose R Ramirez
Olga  M Ramirez
376 Briar Bay Cir
Orlando, FL 32825-5965

Joseph D Gigante
Lisa  M Gigante
30 Whispering Hills Dr
East Stroudsburg, PA 18301

Joseph K Broussard
Linda  B Broussard
186 Renfro Rd
Vidor, TX 77662

Joshua P. Power
Kathryn  S. Power
126 Station Dr
Woodbury, NJ 08096-3543

Juan  L  Gogue
Pamela  S Gogue
310 Oak Dr
Lexington, SC 29073

Juan C Sanchez
Adriana  C Casillas
8609 Emily Ave
Laredo, TX 78045-7595

Juan S. Webb
Erica  M. Webb
2952 Muirwood Ct
Waterford, MI 48329-2395

Julio G Beltran
Jacqueline  L Beltran
2921 NW 171st Ter
Miami Gardens, FL 33056

Justin M Luther
Naomi   Luther
7300 B Doles Ct Apt B
Fort Stewart, GA 31315

Justin S Pood
Gail   Weir
6134 NW 20th St
Pompano Beach, FL 33063-2344

Karl H. Sawatzky
Michella   Sawatzky
335 Sheep River Dr.
Okotoks AB  T1S1N7
CAN

Katherine B Ray
Jermaine   Ray
975 Lindsey Avenue
Woodbury, NJ 08096-6512

Katherine J. Day
Dennis   Day
20777 Eskridge Court
Potomac Falls, VA 20165

Kathleen A. Perras
John  E. Perras
26 Third St.
Malone, NY 12953

Kathryn A Merrill
Gregg  S Merrill
416 Westwood Dr @ 38 Asbury
Leesburg, Fl 34748

Kedrick T Lowery
Siti  A Lowery
5610 Carey Pl
Durham, NC 27712-4011

Keith A Newton
Rhonda  Y Mccoy Newton
7532 Richmond Ave
Kansas City, MO 64138-1128

Kenneth  Spatz
Aubrey   Brown
300 Tiger Ave.
Post Falls, ID 83854

Kevin M. Wise
Mindi   Wise
2060 East Yale Street #A
Ontario, CA 91764

Kit  Yee

219 Garcelon Ave
Monterey Park, CA 91754-1620

Kyle Y. Nishimitsu
Candis  E. Nishimitsu
301 Liliuokalani St
Makawao, HI 96768

Laalphamea  Austin
Vincent  Anderson
400 Verdun Ln
Franklin, LA 70538

Laalphamea O Austin
Vincent  Anderson
400 Verdun Ln
Franklin, LA 70538-7326

Lanessa A. Best
Scott  R. Best
10116 Arches Way
Elk Grove, CA 95757

Larae D Welch

11913 Snapping Turtle Ln
Huntersville, NC 28078-2367

Larae D Welch

11913 Snapping Turtle Ln
Huntersville, NC 28078-2367

Latoya S Jackson
Willie  T Jackson
81 Gunter St NE Apt 2
Marietta, GA 30060-1866

Laurie L Tribble

104 Evergreen Dr
Auburndale, FL 33823

Leonardo R. Garza
Evelyn  Garza
2218 Buffalo Street
San Antonio, TX 78221-1001

Lester L. Clemons
Anita  Felipe
92-227 Opuakii Pl
Kapolei, HI 96707

Lilly  Ramphal Naley
Rolf  K Naley
836 Canyon Crest Dr
Irving, TX 75063-4669

Linda M. Lippi
John  V. Lippi
1910 Halterman Ave.
Santa Cruz, CA 95062-1914

Linet  Y Atencio Cordoba
Rodrigo  Merron Vasquez
Praderas San Antonio Calle Del Cedro
San Miguelito 00000
PAN

Lisa A Ayala
Carlos  H Ayala
3982 SW Brunswick St
Port Saint Lucie, FL 34953-7031

Lizbet  Garcia Vazquez

4782 Windwood Dr
Kissimmee, FL 34746-5969

Lloyd I Norling
Janice  I Norling
PO Box 3820
Haines City, FL 33845-3820

Lloyd J Braden
Jeanne  L Braden
11750 Seminole Dr
New Port Richey, FL 34654

London T. Newton
Tina  A.  Newton
507 Wendell Place
Fayetteville, NC 28303-2966

Luis  A Bertrand
Brenda  G Lara
P.O. Box 218
Morristown, NJ 07960

Lyman D. Brainard
Jo Ann  Brainard
1724 Desert Almond Way
Beaumont, CA 92223-8611

Lynda A Riker
Robert  A Riker
17904 SE 86th Auburn Ave
The Villages, FL 32162-8757

Magda  Lawter

425 Valley Brook Dr NE
Atlanta, GA 30342-3303

Malcolm A. Martin
Sandra  J. McLennan
2805 Deerwood Ln SW
Atlanta, GA 30331-5585

Manuel A. Rondan
Mary  E. Rondan
15670 Condor Rd.
Victorville, CA 92394

Marcus  Karlson
Louise  Karlson
Box 351
Grimshaw AB  T0H1W0
CAN

Mariusz  Kaniuka
Renata  Kaniuka
14562 W Shaw Butte Dr
Surprise, AZ 85379

Marlon Anthony Williams
Viergina  Garcon
8030 Hampton Blvd Apt. Apt 405
North Lauderdale, FL 33068-5652

Martha Lucia Oviedo Rojas
Jorge  I Molina Pardo
CLL 148 12 30 Apt 102
Bogota 011571
COL

Martha P. Paz

6649 Hesperia Avenue
Reseda, CA 91335-5631

Marvin  S Douglas Jr
Karen  J Douglas
794 Barclay Dr
Bolingbrook, IL 60440-6107

Marvin C. Tucker
Charisma  M. Tucker
225 Park Ave
West Palm Beach, FL 33403-2701

Marvin E. Tielking
Marynell  Tielking
3704 Conger Road
Huntsville, AL 35805

Mary  Lu  Ernst

9 Del Court
Saint John NB  E2J4A2
CAN

Mary E. Tableman

6633 Shadybrook Trl
Loves Park, IL 61111-7133

Matenneh  Donzo
Akeem  A Adedokun
7726 Cedarbrook Ave
Philadelphia, PA 19150-1402

Matthew C Anderson
Tiffany  N Anderson
2912 Gillespie Dr
Dunbar, WV 25064-2224

Maxine D Drake Brown
Joseph  L Brown
6800 SW 3rd St
Margate, FL 33068-1547

Melinda H. Bailey
Christopher  K. Bailey
507 Jefferson St.
Lagrange, GA 30240

Melissa R Ealey

200 Travis Cv
Flora, MS 39071

Michael  Faircloth
Lilymae  Faircloth
2418 Laura St
Lake Wales, FL 33898-7446

Michael D Reed
Paulette  D Reed
6806 Spencer Cir
Tampa, FL 33610-5614

Michael D. Strine
Edith  M. Strine
4536 Eastgate Oaks Dr.
Batavia, OH 45103-9793

Michele L. B. Hill

8963 Crane Rd
Milan, MI 48160-9795

Michelle A Damiani
Roy  R. Powell
23 Twin Elms Ln
New City, NY 10956

Michelle L Norton
Fredis  J Andrade
8701 Town Park Apt 3148
Houston, TX 77036

Millie  Lopez Martir
Andrew   Martir
540 Lexington Ave
Brooklyn, NY 11221-1805

Moises  Baez
Veronica   Llautong
1550 Live Oak Dr
West Palm Beach, FL 33415-5533

Moises O Castillo

11 Concord Rd
Iselin, NJ 08830

Morando  Maye
Shudena  F. Maye
6599 Collinsdale Rd. Apt G
Parkville, MD 21234-1301

Morris  Packer
Tywanna  D Harris Packer
813 Live Oak Cir
Fairfield, AL 35064-2827

name11
name22
Address
City, State ZIP
Country

Nana D Gogo

5111 Yadkin Rd
Fayetteville, NC 28303-3258

Natalie M Pogue

819 Brewster Lane
Wilmington, NC 28412

Nedra  Penn
David  Penn
3514 Maple Hill Rd
Lithonia, GA 30038

Nicholas  Mergliano
Pia  Mergliano
675 Acer Ave
Morton, PA 19070-1637

Nicholas D. Green
Tinisha  N. Green
132 Parsley Lane Apt 204
Leland, NC 28451

Noe  Castrejon
Mireya  Flores Rivera
6509 Overlook Dr
Houston, TX 77041-5029

Norman E Ryder

478 Burns Rd
Milford, MI 48381-4406

Normand  Deschamps

24 Crowland Ave
Welland , Ont Canada L3BIw9
CAN

Ozel  Chisholm
Arlena  Chisholm
3507 N 12th St
Tampa, FL 33605-1015

Pedro  Estomago
Donna   Estomago
509 Halela St
Kailua, HI 96734

Pedro A Romero
Renee  W Romero
14630 SW 41st St
Miramar, FL 33027-3705

Pedro A Romero
Renee  W Romero
14630 SW 41st St
Miramar, FL 33027-3705

Peter M Mihay
Peter  M Mihay
54 Parkchester Road
North York ON  M6M2S2
CAN

Peter M Mihay
Peter  M Mihay
4 Flatlands Way
Brampton ON  L6R2B5
CAN

Philip L. Lartey
Kudzai  Mabunda
2850 Middleton Vista
Hendersonville, NC 28791

Polly A. Sizemore
Chuck  A Sizemore
5117 Brook View Rd
Crozet, VA 22932-3343

Ralph  Coney
Fayette  Coney
15 Creek Rd
Sewell, NJ 08080-2721

Randall J. Hupf
Terri  L. Hupf
N11777 County Road MM
Waupun, WI 53963

Randall J. Vanderwert
Arlene  M. Vanderwert
11596 W Sierra Dawn Lot 99
Surprise, AZ 85374-9716

Randy A Sheppard
Gayla  A. Sheppard
370 Rigsby Rd.
Magazine, AR 72943

Rashid Y Jones
Rosemane  Monestine
3 Bowie Court
Newport News, VA 23608-2750

Ray  Anthony Townsend

409 Green Rose Rd.
Columbia, SC 29229

Raymond G. Brown
Patricia  A. Brown
7102 Bustleton Ave
Philadelphia, PA 19149-1233

Raymond W. Gatten
Rhonda  E. Gatten
1534 Victory St
Mansfield, OH 44905-2251

Rebecca L  Lawhon

4510 Calaveras Ave
Fremont, CA 94538-1174

Rebecca D. Corkran

15803 County Road 326
Navasota, TX 77868

Reem  Khalil
Donnell  Mcfarland
301 Pruitt Rd Apt 922
Spring, TX 77380-3074

Richard  Gardener
Maria  Bowen
9 Pine Court Place
Ocala, FL 34474

Richard C. Lopez
Maria  A. Lopez
93 W Altadena Dr
Altadena, CA 91001-4733

Richard S Dziedzicki
Suzzanne  M Dziedzicki
17845 Shurmer Rd
Strongsville, OH 44136-6161

Richard S Reid
Dale  C Reid
147 Timber Ridge Dr
Macon, GA 31216-5673

Rico  Terry
Heidi  Hokaj-Terry
1906 S Tremont St Apt D
Oceanside, CA 92054-6465

Rio V. Dawal
Aleshia  J. Abtosway
825 Columbia Way
Martensville SK  S0K0A2
CAN

Robert  LaPollo
Eileen  A. LaPollo
4729 196th Street
Flushing, NY 11358-3934

Robert A. Goss
Melanie  D. Goss
1490 Twin Manor Dr.
Loganville, GA 30052

Robert E Johns
Flora  A Johns
313 Barnes Mill Rd
Richmond, KY 40475-2259

Robert J Serre
Renee  M Serre
9738 N Fairfield Rd
Mequon, WI 53092-3059

Robert J Stewardson
Lynda  R Stewardson
5483 London Line RD E
Wyoming ON  N0N1T0
CAN

Robert M. Olson
Lolita  Olson
N10035 Gardner Lake Rd.
Springbrook, WI 54875

Roberto R. Falcon
Dolores  Falcon
5940 Encina Road 3
Goleta, CA 93117

Roger  Foster
Edith  Foster
214 Donna Drive
Baiting Hollow, NY 11933

Roger G Runion
Susan  R Runion
8467 State Route 316 W
Orient, OH 43146-9727

Roger N. Williams
Lisa  P. Williams
109 Susan Dr.
Jerome, PA 15937

Ronald L Dickey
Jamie L Dickey
PO Box 483
Robert Lee, TX 76945

Ronald G. Remmers
Darla Remmers
1070 N Lincoln St
Olathe, KS 66061

Ronie W. Shumway
Linda H. Shumway
912 Jet Dr
Glasgow, MT 59230-1526

Ronnie C Cardenas
Catherine S Cardenas
5423 4th St E
Bradenton, FL 34203

Rosemary Lustre

P.O. Box 353
Cressey, CA 95312-0353

Ruby Ann Siqueiros

44629 Brawley
Jacumba, CA 91934

Russell W. Fry Jr.
Teresa A. Fry
6628 Eagles Wing Dr
Indianapolis, IN 46214-5037

Russell W. Fry Jr.
Teresa A. Fry
6628 Eagles Wing Dr
Indianapolis, IN 46214-5037

Rusty Tournade
Marla Tournade
810 E. 14th Terrace
Eudora, KS 66025-7900

Sandra Smith
John R. Rhoten
3200 Aninaatig
Mount Pleasant, MI 48858

Sandra E Johnson
Mark A Johnson
2740 E. Booth Rd.
Au Gres, MI 48703

Sandra L Nims
Kenneth L Nims
7191 St Rt 46 North
Orwell, OH 44076

Scott A Tubbs
Tara L Tubbs
2751 Luna Pier Road
Erie, MI 48133-0051

Scott A Tubbs
Tara L Tubbs
2751 Luna Pier Road
Erie, MI 48133-0051

Scott E Cornell
Tina L Cornell
1217 Unit C Centry Oaks DR
Gulfport, MS 39507

Scott L. Pescara
Jeannine M. Pescara
6939 4th Section Rd
Brockport, NY 14420

Sebastian r Velazquez
Denisse Schweizer Nunez
17100 N Bay Rd Apt 1406
Sunny Isles Beach, FL 33160-3457

Sharon A Balkissoon
Renney M Balkissoon
119 Batchyia Trace
Penal, Trinidad
TRI

Shawn L Sloan
Sharon D Sloan
12533 Hyfield Rd
De Soto, MO 63020-3162

Shawna M Morris

2855 W 64th Ct
Merrillville, IN 46410-3144

Sheddricka L Burch Montgomery
Nathaniel Montgomery
10741 SW 168th St
Miami, FL 33157-4129

Shereka D Perkins
Jon C Simpson
1621 Joanne Street
Memphis, TN 38111-3773

Sherry A. Heater
Shanna M. Heater
5980 East 74th Place
Commerce City, CO 80022

Shirley A. Felder-Morton
Eugene F. Morton II
482 Hasbrouck Dr
Woodbourne, NY 12788-5528

Stephen Wischmeier

6215 - 44th Avenue E.
Tacoma, WA 98443-2464

Stephen O Fuller
Veronica B Fuller
10790 Paladin Dr
Hampton, GA 30228-3250

Steven A. Ronning
Jean J. Ronning
6679 Star Path
Columbia, MD 21045

Steven Craig Wagner
Teresa J Ryan
2635 Hayes St apt 203 A
Hollywood, FL 33020 -3325

Steven J Gillen
Carolina Gillen
53 Hazel Ct
Brooklyn, NY 11229

Tay C. Garnett
Wanda T. Garnett
432 Branch Dr
Silver Spring, MD 20901

Terrence D. Brumsey
Tanisha  F. Brumsey
303 Queenswood Blvd
Elizabeth City, NC 27909-8121

Theresa  Senterfeit
Stephen  Senterfeit
217 Senterfeit Rd.
Batesburg, SC 29006

Thomas  Shaw
Elizabeth  Shaw
1 Keel Ave
Jamestown, RI 02835-2421

Thomas A Fyffe
Erin  R Fyffe
5051 Washington St
Camp Lejeune, NC 28547-1102

Thomas B. Greenwood
Juanita  C. Greenwood
3809 W. 4300
West Haven, UT 84401

Thomas Dixon Smith
Penelope  A Smith
4784 Wentz Rd.
Manchester, MD 21102-1240

Thomas Paul Kosydar
Betty  Kosydar
75191 Apiary Rd
Rainier, OR 97048-2935

Tiffany M Ausler

14263 Riverfront Dr
Florissant, MO 63034

Timothy  Harrison
Harriet  M Harrison
4261 Conashaugh Lk
Milford, PA 18337-9634

Timothy  Herbrand
Monika  Herbrand
546 Hackman St
Buckley, WA 98321

Tina L Romanos

207 Wharton Street
Calvert, TX 77837

Todd O Spears
Jennifer  M Spears
3661 Southfork Rd
Glasgow, KY 42141-7068

Tom H Roy
Karen  L Roy
415 W Crescent St
Marquette, MI 49855-3313

Tom H Roy
Karen  L Roy
415 W Crescent St
Marquette, MI 49855-3313

Tom H Roy
Karen  L Roy
415 W Crescent St
Marquette, MI 49855-3313

Victor  Hernandez
Yesenia  Hernandez
12304 Malahini Pl
Victorville, CA 92392

Victor L Silva Enriquez
Wendy  I Silva
4782 Windwood Dr
Kissimmee, FL 34746-5969

Wallace E Wingate Jr
Melika  F Wingate
5229 Chinaberry Road
Florence, SC 29506-9019

Walter E. Benjamin
Marva  M. Benjamin
62 Pequot Dr Apt 108
Stamford, CT 06902-6443

Walter R. Tanner
Colleen  R. Tanner
391 Deerwood Lane
Quakertown, PA 18951

Wendy S. Denning
Jeremy  K. Denning
1101 Pheasant Run Ave.
Dumas, TX 79029

Wesley  Nail
Cindy  L. Nail
327 Walnut St.
Arroyo Grande, CA 93420-3808

William  Smithers
Karen  Smithers
32260 Holiday Avenue
Mission BC  V2V7B2
CAN

William H Roark
April  D Loving
6071 E Saint Joseph St
Indianapolis, IN 46219-4629

William J. Oskowski
Michelle  Oskowski
3655 Township Rd. 178
Fredericktown, OH 43019

William K. LeCain
Nancy  L. LeCain
3062 King James Drive
Beavercreek, OH 45432

William R Pritchard
Pamela  H Cavanaugh
6518 65th Avenue Dr E
Bradenton, FL 34203-9768

William S Kenney
Sheila  D Culberson-Kenney
1129 Pearl St
Pittsburgh, PA 15221-1550

Willie  Sparrow
Jannelle  Greene Sparrow
4553 Varsity Circle
Lehigh Acres, FL 33971

Willie C Scott
Sandra  Scott
24464 Harbour View Dr
Ponte Vedra Beach, FL 32082-2149

Willie J Carter
Doris  O Carter
14205 Rutherford Rd
Upper Marlboro, MD 20774-8564

Willie J Carter
Doris  O Carter
14205 Rutherford Rd
Upper Marlboro, MD 20774-8564

Xi  Huang
Nga  My Duong
8116 Bay 16th St. 2nd Fl.
Brooklyn, NY 11214

Yvonne  Lee
Desiree   Gooden
3511 West Polk Street
Chicago, IL 60624

Yvonne  Yearwood

712 Pinehurst Ct
Union, NJ 07083-2370

Yvonne J Godwin
Rosemary  A Sanzone
4265 20th Pl SW
Naples, FL 34116

Alan T. White
Julie  R. Cernicky
945 Meadow Lark Lane
Merritt Island, FL 32953-7854

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEVADA
# SOUTHERN DIVISION

In re Consolidated Orlando, Inc., a Nevada Corporation

Case No.
Chapter  7

_____ / Debtor

Attorney for Debtor:   *Lenard E. Schwartzer, Esq.*

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of our knowledge.

Date:  7/ 6/2009  _____

_____
Debtor

**CONSOLIDATED ORLANDO**
**EMPLOYEE LIST**

Gianfranco Agricola
4027 Greenleaf Dr.
Kissimmee, FL 34744

Telford Allison
2217 Good Homes Road
Orlando, FL 32818

Gregoria Ayala Ramirez
236 Margate Drive
Davenport, FL 33837

Lenore Barlow McLaughlin
3218 Bearclaw Way
Kissimmee, FL 34746

Angelina Barreto
1137 Belvoir Drive
Davenport, FL 33837

Dorothy BenAziza
601 Avenida Cuarta, #201
Clermont, FL 34714

Ileana Berrios
2712 Bartlet Drive
Kissimmee, FL 34711

Wayne Bradshaw
245 Windsor Ct.
Kissimmee, FL 34746

Joy Brown
15335 Brahma Rd
Polk City, FL 33868

Ebony Burdette
PO Box 692545
Orlando, FL 32869

Stacy Burgess
383 Montana Ave.
Davenport, FL 33897

Richard Callaghan
5743 Brookgreen Ave.
Orlando, FL 32839

Christina Cardona
1103 Ridge Way
Davenport, FL 33897

Benjamin Carpenter
16821 Glenbrooke Blvd.
Clermont, FL 34711

Francisco Cintron
3533 Bonaire Blvd. Apt. 814
Kissimmee, FL 34741

Neil Closser
532 Cagan Park Ave. Apt 3
Clermont, FL 34714

Amanda Coleman
519 Sonja Circle
Davenport, FL 33897

Jose Collazo
3633 Wimbledon Lane
Davenport, FL 33837

Mavelyn Coronado
1306 Raintree Bend #203
Clermont, FL 34714

Paula DiCantio
1338 Westwinds Drive
Davenport, FL 33837

Veena Diette
1533 Oak Hill Trail
Kissimmee, FL 34747

Johnston Downing
161 Ashley Loop
Davenport, FL 33837

Mary Jane Durling
217 Walpole Loop
Davenport, FL 33897

Barbara Evans
312 Dagama
Kissimmee, FL 34758

Jeff Farmer
301 Glennwood Blvd
Davenport, FL 33897

Kathryn Ferrante-Diaz
8816 Parliament Ct.
Kissimmee, FL 34747

Natalie Franceschi
412 Ethan Avenue
Davenport, FL 33897

Elba Fuentes
257 Herring St.
Davenport, FL 33897

Mark Gambony
3004 Parkway Blvd.
Kissimmee, FL 34747

Richard Gazard
186 W. Crystal Lake Ave.
Lake Mary, FL 32746

Marlo Gilbert
8206 Andalucia Ct.
Orlando, FL 32836

Jonathan Glassey
8952 Savannah Park
Orlando, FL 32819

Charles Gordon
5976 Lake Melrose Drive
Orlando, FL 32829

James Gore
6026 Old Kissimmee Rd
Davenport, FL 33896

Stephen Hagopian
3139 Britannia Blvd. Unit A
Kissimmee, FL 34747

Kevin Hall
512 Blake Avenue
Davenport, FL 33896

Thomas Herda
2049 Onecco Ct.
Clermont, FL 34714

Tao Ho
2101 Oakington St.
Winter Garden, FL 34787

James Hogan
559 Saddle Drive
Davenport, FL 33896

Karen Holzwarth-Daly
15437 Bay Vista Drive
Clermont, FL 34714

Joseph Isserles
P.O. Box 138096
Clermont, FL 34713

Alan Karcinell
714 Monroe Circle
Davenport, FL 33896

Linda Klein
336 North Forest Ave.
Orlando, FL 32803

Keith Labell
13864 Red Mangrove Drive
Orlando, FL 32828

David Lepak
1410 Yearling Trail
Port Orange, FL 32129

Robyn Love
301 Glenwood Blvd.
Davenport, FL 33897

David Malcomb
122 Oak Leigh Court
Davenport, FL 33837

Shelley Malcomb
115 Cork Way
Davenport, FL 33867

Brenda Martin
222 Loma Del Sol
Davenport, FL 33896

Katiria Melon
350 Bridgewater Drive
Davenport, FL 33897

Issac Mendez
2050 Island Walk Drive
Orlando, FL 32824

Rodrick Miller
4324 S Kirkman Rd. #1101
Orlando, FL 32811

Jennifer Molter
15821 Pine Lily Ct.
Clermont, FL 34714

Carol Myles
3194 Fairfiled Drive
Kissimmee, FL 34743

Brandi Nutt
2927 Paddington Way
Kissimmee, FL 34747

Elba O'Neill
257 Herring Street
Davenport, FL 33897

Dupsy Opiah-Labarrie
1233 Apopka Lane
Kissimmee, FL 34759

Peter Owcarz
424 East Street
Davenport, FL 33847

Patricia Owens
5550 Goldengate Blvd
Polk city, FL 33868

Roderick Patterson
Legacy Crt. Bld. 17 Apt. 307
Kissimmee, FL 34747

Sandy Perez
15915 Autumn Glen Avenue
Clermont, FL 34714

Cynthia Pineda
404 Madina Drive
Davenport, FL 33837

Patricia Polizzi
P.O. Box 138906
Clermont, FL 34713

Dorothy Powers
3024 Pkwy
Kissimmee, FL 34746

John Reynolds
242 Dixie Circle
Haines City, FL 33844

Janice Riley
50989 Highway 27 - Box 112
Davenport, FL 33897

Vivian Rizo
9442 Water Fern Cr.
Clermont, FL 34711

Jason Roberts
134 Orchard Drive
Davenport, FL 33897

Joshua Rodriguez
15921 Pine Lily Court
Clermont, FL 34714

Gloria Rosario
2470 Shelby Circle
Kissimmee, FL 34743

Guillermo Rubens
135 Pine Island Circle
Kissimmee, FL 34743

Paola Salamanca
2648 Palastro Way
Ocoee, FL 34761

Melissa Sanchez
13645 Daniles Landing
Wintergarden, FL 34787

Rogerio Santos
224 Prince Charles Drive
Davenport, FL 33837

Margo Santucci
202 1/2 N. Main Avenue
Minneola, FL 34755

Louise Scarborough
704 South Clyde Ave.
Kissimmee, FL 34741

JoAnn Schellhorn
4030 Township Sq. Blvd. #722
Orlando, FL 32837

Marvin Scher
8600 Cavendish Dr.
Kissimmee, FL 34747

Catherine Schwartz
3100 River Branch Circle
Kissimmee, FL 34741

Leonel Soto
128 Queen Mary Drive
Davenport, FL 33837

Tatiana Suarez
401 W.. Florida Ave.
Haines City, FL 33844

Sharon Tawil
1427 Lake Whitney Drive
Windermere, FL 34786

Manuela Texidor
PO Box 22767
Orlando, FL 32830

Helena Thesing
109 Keith Court
Winter Springs, FL 32708

Lisa Thomas
1636 4th Street
Clermont, FL 34711

Ronald Tosi
549 Laurenburg
Ocoee, FL 34761

Christopher Turck
916 Thousand Oaks Blvd.
Davenport, FL 33896

Jennifer Turner
15840 SR50
Clermont, FL 34711

Jenna Turner-Theodore
15840 State Road 50
Clermont, FL 34711

Sandra Vadell
8758 Foley Drive
Orlando, FL 32825

Tito Velez
146 Aster Drive
Davenport, FL 33897

Marcus Vrooman
1030 Elizabeth Ridge Trail
Kissimmee, FL 34747

Joseph Weaver
4042 Middlebrook Rd. Apt.#1428
Orlando, FL 32811

Lisa Whigham
7922 Pineapple Drive
Orlando, FL 32835

Alicia Zaidi
16920 Sarah's Place, #107
Clermont, FL 34714

Dennis Zimmerman
P.O. Box 121596
Clermont, FL 34712

Anthony Aboytes
4620 Ross Lanier Lane
Kissimmee, FL 34758

Vernell Aboytes
2710 Rivkin Drive
Kissimmee, FL 34758

Roberto Abreu Castillo
2134  W. Oak Ridge Road Apt. H
Orlando, FL 32809

Jerome Adams
198 Magnolia Park Trail
Sandford, FL 32773

Matthew Adams
2143 Lake Debra Drive Apt. 102
Orlando, FL 32835

Jennifer Aguilar
2247 Santa Lucia Street
Kissimmee, FL 34743

Donald Albrittan
913 Battery Pointe Drive
Orlando, FL 32828

Carol Alexander
8300 Quimby Circle
Champions Gate, FL 33896

Kenya Alexander
1551 Emmett St
Kissimmee, FL 34741

Teresa Joseline Alix-Acevedo
3112 Linton Road
Kissimmee, FL 34758

Telford Allison
2217 Good Homes Road
Orlando, FL 32818

Nahyra Alvarez
2119 Rock Drive
Kissimmee, FL 34759

Francisco Andino
1336 Raintree Bend Apt. 106
Clermont, FL 34714

Omar Andreasen
8196 Fan Palm Way
Kissimmee, FL 34747

Richard Andrini II
12012 Villanova Drive Apt. 105
Orlando, FL 32837

Nicholas Angebrandt
15409 Petrus Lane
Clermont, FL 34714

Racquel Aponte
2830 Skyview Drive
Lakeland, FL 33801

George Ares
1312 Raintree Bend #101
Clermont, FL 34714

Andres Asturias
733 Avenida Tercera, Bldg 27-205
Clermont, FL 34714

Joanna Avila
128 Shady Oak Loop
Davenport, FL 33896

Edwin Aviles
2103 Cassia Circle
Kies, FL 34741

Gregoria Ayala Ramirez
236 Margate Drive
Davenport, FL 33837

Luisana Baez
12483 Beacon Tree Way
Orlando, FL 32837

Patricia Baldi
412 Ethan Avenue
Davenport, FL 33897

Robert Ball
12034 Still Meadow Drive
Clermont, FL 34711

Ileana Ballesteros
3492 Tumbling River Drive
Clermont, FL 34711

Angelina Barreto
1137 Belvoir Drive
Davenport, FL 33837

John Barreto
12538 CR 561
Clermont, FL 34711

Linda Barreto
4807 Culatrava Ave
Sebring, FL 33873

Kristina Baskett
609  Nadina Place
Celebration, FL 34747

Craig Bert
5013 Hemingway Circle
Hains City, FL 33844

Teresa Beward
1725 Ribbon Falls Parkway
Orlando, FL 32824

Mounir Bezzani
5267 Images Cir, #307
Kissimmee, FL 34746

Raul Binimelis
2112 Altoona Lane
Deltona, FL 32738

Davy Black
3631 Elmhurst
Toledo, OH 43613

Madiha Blila
133 Winchester Ln
Haines City, FL 33844

Jason Blotske
120 Black River
Crosswell, MI 48422

Yvette Borrego
9225 Nelson Park Cr.
Orlando, FL 32817

Patricia Brecker
1771 Sunnyside Drive
Maitland, FL 32751

Steven Brooks
6814 Founders Street
Zephyrhills, FL 33542

Dulice Buckmaster
2889 Jennifer Drive
Lakeland, FL 33810

Joseph Bufkin
507 Parson Brown Way
Longwood, FL 32750

Sandra Burton
519 Sonja Circle
Davenport, FL 33897

Mary Busho
2253 Club Circle
Lake Wales, FL 33898

Desiree Byrd
2907 Evans Way
Kissimmee, FL 34758

Donna Byrd
2907 Evans Way
Kissimmee, FL 34758

Enrique Cabrera
5628 Nokomis Circle
Orlando, FL 32839

Dawn Cacho
3255 Loblylly Ct.
Kissimmee, FL 34746

Juan Calderon
305 Wellesly Drive
Davenport, FL 33897

John Callaway
4737 Fontana St.
Orlando, FL 32807

David Cardenas
5052 Park Central Dr. #1827
Orlando, FL 32839

Judy Carwile
307 Grovepark Drive
Davenport, FL 33837

Carlos Castillero
3814 Golden Feather Way
Kissimmee, FL 34746

Richard Cedeno
357 Dalton Ct.
Davenport, FL 33897

Michael Chain
1906 Harlay Ave.
Lehigh Acres, FL 33972

Ryan Chambers
PO Box 137097
Clermont, FL 34713

Alisha Chandler
3515 East Johnson Ave.
Haines City, FL 33844

Inell Chapman
703 Mabbette St #1
Kissimmee, FL 34741

Craig Charnoff
224 Windsor J
West Palm Beach, FL 33417

Christopher Chin
112 Silverton Street
Minneola, FL 34715

Belinda Cobb
PO Box 607564
Orlando, FL 32860

David Cofresi
16637 Magnolia Terr Blvd
Montverde, FL 34756

Joshua Collazo
3623 Wimbledon Lane
Davenport, FL 33831

Joseph Conlin
17040 Woodcrest Way
Clermont, FL 34711

Christina Connell
937 Red Fox Road
Altamonte Springs, FL 32714

Linda Cooper
411 Walnut St #3061
Green Cove Springs, FL 32043

Keith Cormier
2670 Mill Run
Kissimmee, FL 32427

Claudia Cortes
12204 Wild Iris Way #112
Orlando, FL 32827

Lisa Cowart
6336 Raleigh St.
Orlando, FL 32835

Angel Cruz
7 Coventry Court
Kissimmee, FL 34758

Anibal Cruz
5457 Los Palma Vista Drive
Orlando, FL 32837

Virelys Cruz
2250 Granada Blvd.
Kissimmee, FL 34746

James Dale
7270 Westpointe Blvd. #913
Orlando, FL 32835

Bruce David
712 Langston Ct
Orlando, FL 32804

Dennis Davila
16554 Cagan Crossing Blvd., #205
Clermont, FL 34711

Kathy Davila
15840 State Road 50, #66
Clermont, FL 34711

Ceairra Davis
5601 Gatlin Ave #C
Orlando, FL 32812

Fabiola Daza
2611 Sunburry St.
Orlando, FL 32837

Joseph Defeo
2802 Bolten Bend
orlando, FL 32817

Santiago DeJesus
1132 Whitewood Way
Clermont, FL 34714

Edward Delinski
164 Langham Dr
Davenport, FL 33897

Maximo DeMarco
8809 Kensington Court
Kissimmee, FL 34747

Shawn DeMary
1765 The Oaks Blvd.
Kissimmee, FL 34246

Raymond DeMonico
708 Oakpoint Cir
Davenport, FL 33837

Buck Destin
794 Chelsea Drive
Davenport, FL 33897

Anthony Diaz
8816 Parliament Ct.
Kissimmee, FL 34747

Diane Diaz
3226 Hawks Ridge Pt.
Kissimmee, FL 34741

Preston Dicarlo
161 Coco Plum Dr
Davenport, FL 33897

Jonace Dorisma
16020 Buxley Ct.
Clermont, FL 34711

Yvrose Dorisma
16020 Buxley Ct.
Clermont, FL 34714

Susan Downing
161 Ashley Loop
Davenport, FL 33837

James Drayton
1815 West Central Blvd.
Orlando, FL 32806

Ernest Dubray
8342 Sandberry Blvd.
Orlando, FL 32819

Wilford Duke
2740 E. Oakland Park Blvd., #101
Ft. Lauderdale, FL 33306

Randal Dumais
1363 Sand Lime Road
Winter Garden, FL 34787

Nichole DuPuis
1290 N. Ridge Blvd. #3224
Clermont, FL 34711

Mary Jane Durling
217 Walpole Loop
Davenport, FL 33897

Robert Durling Jr.
204 Sandy Point Way
Clermont, FL 34714

Robert Durling Sr.
315 Village Pl
Davenport, FL 33896

Mohamed El Menyi
4303 Bay Vista Drive
Kissimmee, FL 34746

Andrew Embleton
3618 Country Lakes Drive
Orlando, FL 32812

Cyd Emmanuelli
3059 Bloomsburry Drive
Kissimmee, FL 34747

Rafael Espinoza
202 Randia Drive
Orlando, FL 32807

Edna Faath
6412 Queens Borough Ave.#315
Orlando, FL 32835

Licia Fall
4458 Spring Blossom Drive
Kissimmee, FL 34746

Juan Feliciano
3171 D Crestwood Cir.
St. Cloud, FL 34769

Kedir Felix
8156 Boat Hook Loop #623
Windermer, FL 34786

Xavier Fernandez
204 Lobelia Drive
Davenport, FL 33837

Erica Ferrer
6328 Bristol Channel Way
Orlando, FL 32829

Jamie Ferrer
735 Avenida Cuarta #104
Clermont, FL 34714

Osvaldo Ferrer
523 Blake Avenue
Davenport, FL 33897

William Flanagan
1320 Francis Ave
Orlando, FL 32806

Belinda Flores
5051 Quality Tr
Orlando, FL 32839

Rexeen Frazier
1401 West. Hwy. 50 #118
Clermont, FL 34711

Fernando Freire
1087 S. Hiawassee Rd -Apt.423
Orlando, FL 32835

Erica Fryou
800 Pineview Terr
Kissimmee, FL 34747

Elba Fuentes
257 Herring St.
Davenport, FL 33897

DeAndre' Galvin
5152 Conroy Rd
Orlando, FL 32811

Anna Gamez
545 Venetian Way
Davenport, FL 33837

Dortis Garcia
4947 Solimartin Drive
Orlando, FL 32837

Carmen Gil
2013 Tizewel Circle Apt.1414
Orlando, FL 32837

Anthony Gines
4807 Calatrava Ave.
Sebring, FL 33872

David Gonzalez
1394 Laurel Hill Drive
Clermont, FL 34711

Martha Gonzalez
15921 Mercott Ct.
Clermont, FL 34714

Charles Gordon
5976 Lake Melrose Drive
Orlando, FL 32829

Yaniqua Gordon
651 Brayton Lane
Davenport, FL 33897

Bogdan Gradinariu
1344 Heather Lake Drive
Orlando, FL 32824

Kevin Graham
1809 Sunset Ridge Drive
Mascott, FL 34753

Rudolph Greaux
4302 Kirkland Road
Orlando, FL 32811

Steven Greitzer
13082 Lexington Summit St.
Orlando, FL 32828

Keith Griffin
2457 A  South Hiawassee Road
Orlando, FL 32835

Joshua Griffith
710 Caddy Lane
Kissimmee, FL 34759

Gary Grimes
3449 Shallot Drive Unit 101
Orlando, FL 32835

Danielle Grzebinski
5900 Burnsline
Croswell, MI 48422

Emmanuel Guerra
2607 Holly Hill Grove Rd, #1
Davenport, FL 33837

Haizel Gura
239 Longview Ave. 12102
Kissimmee, FL 34747

Melissa Gutierrez
12023 Saffron Ct.
Orlando, FL 32837

Christopher Guzman
525 San Sebastian Prado
Altamont Springs, FL 32714

Martin Guzman
326 Alfani Street
Davenport, FL 33896

MaryAnne Hagopian
3139 Britannia Blvd. A
Kissimmee, FL 34747

Stephen Hagopian
3139 Britannia Blvd. Unit A
Kissimmee, FL 34747

Kevin Hall
512 Blake Avenue
Davenport, FL 33896

Maria Harp
9773 Lk District Ln
Orlando, FL 32832

Allen Harris
11117 Alderly Commons Ct.
Orlando, FL 32837

Gary Harris
644 Tropical Avenue
Davenport, FL 33897

Shakira Harris
7500 Osceola Polk Line Rd #60
Davenport, FL 33896

Marcus Haynes
2238 Belsfield Circle
Clermont, FL 34711

Paola Henao
14066 Osprey Inks Rd
Orlando, FL 32837

Thomas Herda
2049 Onecco Ct.
Clermont, FL 34714

Jenny Hernandez
319 Blake Ave.
Davenport, FL 33897

Soleil Hernandez
15707 Markham Drive
Clermont, FL 34714

Tabitha Hernandez
P.O. Box 137644
Clermont, FL 34712-7644

Jorge Hijos
544 Cedar St.
Datona, FL 32114

James Hogan
559 Saddle Drive
Davenport, FL 33896

Albert Holden
829 Maple Forest Ave.
Minneola, FL 34715

Christopher Hollyman
141 Ryan Ct
Branson, MD 65615

Joe Holt
12607 Earnest Avenue
Orlando, FL 32837

Alberto Hoyuela
10346 Trout Road
Orlando, FL 32836

John Hughes
3028 Parkway Blvd.  #209
Kissimmee, FL 34747

Kelly Hurley
543 Bohannon Blvd.
Orlando, FL 32824

Angel Hurtado
1000 Douglas Ave, #179
Altamonte Springs, FL 32714

Mickel Imler
9137 C.R. 561 S.
Clermont, FL 34711

Jose Irizarry
2057 Rhine Court
Kissimmee, FL 34741

Joseph Isserles
P.O. Box 138096
Clermont, FL 34713

Juan Izquierdo
2260 Cascades Blvd. #105
Kissimmee, FL 34741

Van Jacobs
4409 Brandeis Avenue
Orlando, FL 32839

Kayla Jacques
13157 Boulder Wood Circle
Orlando, FL 32824

Ramela Jimenez
5907 Loma Vista Drive W.
Davenport, FL 33896

Marie Johnson
5711 Riordan Way
Orlando, FL 32808

Tammy Johnson
1524 Sunshine Tree Blvd
Longwood, FL 32779

Christian Jones
204 Glenwood Blvd
Davenport, FL 33897

Joannie Jones
2112 Eagle View Ct
Kissimmee, FL 34746

Alexandra Joya
2919 Theresa Drive
Kissimmee, FL 34744

Bruce Kalin
8419 Via Bella Notte
Orlando, FL 32836

David Keserich
2829 Red Lion Square
Winter Park, FL 32792

LaToya King
16412 Nelson Park Dr. Apt. 307
Clermont, FL 34714

Andrew Kitchen
8414 Old Bridge Circle
Davenport, FL 33897

Erika Kleiber
1023 Darlington Court
Kissimmee, FL 34758

Keith Labell
13864 Red Mangrove Drive
Orlando, FL 32828

Jwanda Lam
5565 Irlo Bronson Highway
Kissimmee, FL 34758

David Lepak
1410 Yearling Trail
Port Orange, FL 32129

Ian Lepak
890 Christy Dr
Port Orange, FL 32129

Charles Lewis
2957 Silver Ridge Drive
Orlando, FL 32818

Jaime Lira
142 Halstead Drive
Davenport, FL 33897

Jacqueline Lopez
14715 Bayonne Road
Orlando, FL 32832

Nishka Lopez
16908 Sunrise Vista Drive
Clermont, FL 34714

Xiomara Lorenzo
406 Brookfield Drive
Kissimmee, FL 34758

Jamie Lott
1449 Power Line Road
Davenport, FL 33837

Joshua Lott
5639 County Rd 547N
Davenport, FL 33837

Tiana Lovelace DaSilva
10552 Vineyard Dr. #H201
Orlando, FL 32821

Bruce Lowe
424 E. Central Blvd., #221
Orlando, FL 32801

Susan Maier
1199 Quintuplet Drive
Casselberry, FL 32707

David Malcomb
122 Oak Leigh Court
Davenport, FL 33837

Edwin Maldonado
339 Nicholson Drive
Davenport, FL 33837

Erika Maldonado
1348 Raintree Bend - Apt. 107
Clermont, FL 34714

Nathaniel Maldonado
339 Nicholson Drive
Davenport, FL 33837

Dina Mann
1405 Eagle Feather Drive
Kissimmee, FL 34746

Madelyn Marrero
15921 Mercott Ct.
Clermont, FL 34714

Marcel Marte
5705 W. Rochelle Ave. Apt# 104
Las Vegas, NV 89103

Jose Mattei-Diaz
400 West.. New England Ave. #4
Winter Park, FL 32789

Mary May
2167 Velvet Leaf Way
Ocoee, FL 34761

Joseph McCullough
8115 Brinegar Cir
Tampa, FL 33647

Jason McHale
2016 East Robinson St.
Orlando, FL 32803

Cynthia McKeague
2550 Citris Tower Blvd. #11108
Clermont, FL 34711

Seneca McMillan
4417 S. Kirkman Road
orlando, FL 32817

Magali Melendez
16908 Sunrise Vista Drive
Clermont, FL 34714

Katiria Melon
350 Bridgewater Drive
Davenport, FL 33897

Francisco Mendez
21 Pine Island Circle #21
Kissimmee, FL 34748

John Mendonca
2032 Florida Development Rd
Davenport, FL 33837

Mary Merlin
8297 Champions Gate #143
Champions Gate, FL 33896

Marissa Milner
5725 Deer Flag Drive
Lakeland, FL 33811

Maria Minarro
6842 Dolce Way
Orlando, FL 32819

Cora Mitchell
12258 153rd Court North
Jupiter, FL 33478

Michael Moen
3064 Bay Laurel Circle North
Kissimmee, FL 34744

Jalmar Moncada
721 Wyman Ct. - B
Orlando, FL 32809

Jose Montero
16460 Cogans Crossing Blvd., #103
Clermont, FL 34744

Ishmael Moodie
2299 N. Kirkman Road #326
Orlando, FL 32821

Leonard Mooney
6292 Twain Street, #102
Orlando, FL 32835

William Morales
242 Sonja Circle
Davenport, FL 33897

Darlene Morel
12225 Medan St.
Orlando, FL 32837

William Moye
1989 River Park Bl
Orlando, FL 32808

David Muniz
4110 Arrow Ridge Place # 206
Kissimmee, FL 34741

Carol Myles
3194 Fairfiled Drive
Kissimmee, FL 34743

Melissa Neer
2167 Velvet Leaf Drive
Ocoee, FL 34761

Ahmed Negron
7270 Westpoint Blvd. #935
Orlando, FL 32835

Bianca Nieves
23 Bradford Ct.
Kissimmee, FL 34758

Jesicca Nieves
206 Arlington Loop
Haines City, FL 33844

Marisel Nieves
1107 Helena Ave
Palm Bay, FL 32907

Melinda Nieves
5115 N. Socrum Loop Rd. #318
Lakeland, FL 33809

Richard Nieves
1107 Helena Ave
Palm Bay, FL 32907

Derick Nixon
144 Walpole Loop
Davenport, FL 33837

Ann Norris
105 Oleander Ave.
Auburndale, FL 33823

Rolando Ocana
4220 Lake Underhill Road #D
Orlando, FL 32803

Mirta Oliva
2004 McKinnon Street
Mascotte, FL 34753

Ingrid Olvera
146 Aster Drive
Davenport, FL 33897

Jeremy Only
11418 Brindle St.
Orlando, FL 32824

Vincent Onyirimba
430 Holborn Loop
Davenport, FL 33789

Crystal Ortiz
117-36 230th Street
Cambria Hights, NY 11411

Juan Ortiz
2820 Alton Drive
Kissimmee, FL 34741

Kenneth Osborne
822 Palm Forest Lane
Clermont, FL 34715

Claudia Osorio
4942 Casa Vista Drive
Orlando, FL 32837

Donna Ottanio
704 Grape Ave.
St. Cloud, FL 34769

Paulette Owens
8748 William Sharkey St., #308
Orlando, FL 32818

Erissa Palitot
1861 Canoe Creek Falls Drive
Orlando, FL 32824

Sandra L. Pastrana
5429 Snowflake Ct.
Orlando, FL 32839

Andrew Pawlitschek
8468 Sandberry Blvd.
Orlando, FL 32819

Andrea Payne
412 Paloma Drive
Davenport, FL 33897

Benjamin Payton
122 Oak Leigh Ct.
Davenport, FL 33896

Amaralis Perez
2336 Quaker Ct.
Orlando, FL 32837

Jose Perez
2607 Holly Hill Grove Rd. 1
Davenport, FL 33837

Juan Perez
4611 Cheyenne Point Trail
Kissimmee, FL 34746

Adys Perryman
109 Ambersweet Way #122
Davenport, FL 33897

Briana Pierson
564 Hunter Cir
Kissimmee, FL 34758

Patrick Pimentel
1652 Viburnum Lane
Winter Park, FL 32792

Alfonso Pinilla
13536 Turtle Marsh Loop #521
Orlando, FL 32837

Jessica Pinilla
13536 Turtle Marsh Loop, #521
Orlando, FL 32837

Michael Polgar
585 Montclair
Orange City, FL 32163

Allison Post
16603 Macan St, #201
Clermont, FL 34714

Juan Quiroz
4726 Lenmore St.
Orlando, FL 32812

Ravi Ramphal
1831 Valley Ridge Loop
Clermont, FL 34711

Tommy Rancel
9981 Shadow Creek Drive
Orlando, FL 32832

Kevin Reed
1714 S. Hiawassee Road
Orlando, FL 32835

Manuel Relta
975 Forest Hill Drive
Minneola, FL 34715

Sheila Reyes
5354 Dahlia Reserve Drive
Kissimmee, FL 34758

Jeff Richey
158 Dekota Ave.
Groveland, FL 34736

Raul Rios
284 Chelsea Drive
Davenport, FL 33897

John Rivera
304 Bramley Ct.
Davenport, FL 33897

Naymill Rivera
16814 Goldstar Raod
Clermont, FL 34714

Shonna Rives
114 West 5th Street
Oviedo, FL 32766

Jason Roberts
134 Orchard Drive
Davenport, FL 33897

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Glorie Robinson
1006 Rose St
Haines City, FL 33844

Jesus Robles
103 Ethan Avenue
Dapenport, FL 33987

Manuel Rodrigues
216 Keswick Avenue
Davenport, FL 33897

Jorge Rodriguez
1348 Raintree Bend
Clermont, FL 34714

Joshua Rodriguez
15921 Pine Lily Court
Clermont, FL 34714

Marta Rodriguez
263 Largo Cay Court, #102
Ocoee, FL 34761

Miguel Rodriguez
1854 Bridgeview Circle
Orlando, FL 32824

Petra Rodriguez
7709 Indian Ridge Trail South
Kissimmee, FL 34747

Yinaira Rodriguez
856 Sunshine Ave.
Davenport, FL 33897

Jeerika Rogers
8444 Tangelo Tree Drive
Orlando, FL 32836

Marco Romero
263 Largo Cay Court
Ocoee, FL 34761

Marta Roque
7270 Westpointe Blvd. #935
Orlando, FL 32835

Luis Ruiz
905 Gateshead Ct.
Kissimmee, FL 34758

Richard Rundle
5907 Loma Vista Drive West
Davenport, FL 33896

Janice Russell
1936 Bridgeview Circle
Orlando, FL 32824

Wassim Saada
741 Hunt Drive
Lake Wales, FL 33853

Arif Saahd
2970 Marbella Drive
Kissimmee, FL 34744

Mashoor Saleh
18193 Pine Hill Drive
Macomb, MI 48044

Pamela Sams
508 Old Bridge Circle
Davenport, FL 33897

Cristino Sanchez
52 York Ct.
Kissimmee, FL 34758

Dennisse Sanchez
5298 Sunset Canyon Drive
Kissimmee, FL 34758

Victor Sanchez
1323 Lakeview Rd.
Lake Wales, FL 33853

Yarinette Santiago
1080 So. Hoagland Blvd. #65
Kissimmee, FL 34741

Zulamy Santiago
16839 Sarahs Place
Clermont, FL 34714

Jeramie Schemmer
2032 Florida Developement Road
Davenport, FL 33837

Eric Scheytt
7714 Primrose Ln
Portage, MI 49024

Jessica Schmidt
5448 Fitness Circle #9- Apt. 1
Orlado, FL 32839

Larry Seab
748 Duff Dr
Winter Garden, FL 34787

Johanna Segovia
954 ParkTerrace
Kissimmee, FL 34746

Ridha Selmi
5328 Paradise Cay Circle
KIssimmee, FL 34746

Christopher Sewall
279 White Dogwood lane
Ocoee, FL 34761

Peter Sewall
1679 Waterview Loop
Haines City, FL 33844

Crystal Shimer
1118 Everest Street
Clermont, FL 34711

William Shriver
832 Pine Ridge Drive
Davenport, FL 33897

Gerardo Silen
9005 Lee Vista Blvd. Apt. 1804
Orlando, FL 32829

Rodolfo Simancas
2100 Justice Lane
St. Cloud, FL 34769

Allen Simmons
14229 Falls Church Drive #1707
Orlando, FL 32837

Constance Simon
3165 Hanging Moss Circle
Kissimmee, FL 34741

Christy Smith
5513 Donnelly Circle
Orlando, FL 32821

David Smith
14900 Orange Lake, #376
Kissimmee, FL 34747

Kristy Smith
115 Crescent Valley Ranch Road
Davenport, FL 33832

Robert Smith
2222 Whaler Way
Windermere, FL 34786

Brian Smoot
841 Avenida Tercera #104
Clermont, FL 34714

Charlene Soto
HC 59 Box 6458
Aguada, PR 00602

Jessenia Soto
2522 Sage Dr.
Kissimmee, FL 34758

Leonel Soto
128 Queen Mary Drive
Davenport, FL 33837

Karla Sotomayor
431 Halstead Drive
Davenport, FL 33897

Silvia Sotomayor
431 Halstead Drive
Davenport, FL 33897

Igor Spasojevic
293 Sewyerwood Place
Oviedo, FL 32765

LaShonta Strong
513 Bromley Court
Kissimmee, FL 34758

Zenoba Stuckey
356 Coventry Road
Davenport, FL 33897

Sumintra Sugrim
14924 Tullamore Loop
Winter Garden, FL 34787

Rosa Summers
439 Riggs Circle
Davenport, FL 33897

Kelly Sychampanakhone
1657 S. Kirkman Road, #366
Orlando, FL 32811

Rosemary Tanco
12 South Central Apt. F
Winter Garden, FL 34787

Manuela Texidor
PO Box 22767
Orlando, FL 32830

Sheila Toler
549 Fox Hunt Circle
Longwood, FL 32750

Ronald Tosi
549 Laurenburg
Ocoee, FL 34761

Angela Treanor
1240 Ester Street
Groveland, FL 34736

Margaret Tuilagi
14687 Braddock Oak Drive
Orlando, FL 32837

Jacqueline Vasquez
16814 Sarahs Place. Apt 105 -Bldg 5
Clermont, FL 34714

Jeffrey Vatovec
7008 Captiva Circle
Newport Richey, FL 34655

Amy Vega
2260 Cascades Blvd. #105
Kissimmee, FL 34741

Luis Victorero
309 Wild Forrest Drive
Davenport, FL 33837

Michael Victorero
307 Wild Forrest Drive
Davenport, FL 33837

Jean Villavicencio
1013 Costa Mesa Lane
Kissimmee, FL 34744

Maribel Wafford
2117 Fleet Court
Kissimmee, FL 34744

Michael Walker
5241 Millenia Blvd. #204
Orlando, FL 32839

Donald Wallace
329 Red Kite Drive
Groveland, FL 34736

Jolena Walls
919 South Kirkman Rd
Orlando, FL 32811

Fiona Ward
102 Blue Indigo Ct.
Kissimmee, FL 34743

Michael Waters
9924 9th Avenue
Orlando, FL 32824

Brandi Watson
2342 Wiinding Cove
Oviedo, FL 32765

Karla Wheble
3025 Greystone Loop # 308
Kissimmee, FL 34741

Bradley Wilkinson
2277 Ridge Avenue
Clermont, FL 34711

Robert Wilson
640 Harbor Villa Court
Clermont, FL 34711

Heidi Winkler
7921 Sebago Ct.
Orlando, FL 32835

Steven Young
129 Harvest Gate
Groveland, FL 34736

Daniel Alexander
2691 Hawthorne Lane
Kissimmee, FL 34743

Donald Allen
488 Putter Circle
Winter Haven, FL 33881

Paul Allen
5237 Butler Ridge Drive
Windermere, FL 34786

Raymond Alonge
PO Box 690253
Orlando, FL 32869

Edwin Alred
7655 Balmy Ct.
Orlando, FL 32819

Elvia Alvarado
5057 Oak Tours Drive
Orlando, FL 32838

Bosworth and Associates Inc
1199 E. McKinley Street
Hernando, FL 34442

Garrett Andrijiszyn
PO BOX 1178
Ocoee, FL 34761

Jamal Aqarqach
16426 Golden Eagle Blvd
Clermont, FL 34714

Carolina Arango
255 Coralwood Ct.
Kissimmee, FL 34743

Muriel Aronson
619 Mulberry Avenue
Celebration, FL 34747

Susan Ayars
1686 Taylor Ridge Loop
Kissimmee, FL 34744

Hassan Azizbi
655 Canna Drive
Davenport, FL 33897

Nadia Baiji
242 Piano Lane
Davenport, FL 33896

Vasil Balbay
2995 Barkway Drive
Cocoa, FL 32926

Douglas Balchuck
2406 Berkshire Ct.
Kissimmee, FL 34746

Earl Barraclough
202 Regency St.
Davenport, FL 33896

Mary Barraclough
202 Regency St.
Davenport, FL 33896

Bruce Batstone
1669 Marina Lake Dr
Kissimmee, FL 34747

Mohamed Belghouthi
5317 Curry Ford Rd, M-203
Orlando, FL 32812

Boubka Belhaiba
8849 Latrec Ave. #108
Orlando, FL 32819

Bruno Bellido
11245 Dacre Lane
Orlando, FL 32824

Dorothy BenAziza
601 Avenida Cuarta, #201
Clermont, FL 34714

James Benson
1700 W. Amelia St.
Orlando, FL 32805

Brenda Blevins
646 Rosegate Lane
Orlando, FL 32835

Margaret Boiadjian
11008 Belmere Isle Ct.
Windermere, FL 34786

Jay Bonnell
3820 Ravenwood Avenue
Orlando, FL 32839

Andrea Bouret
2121 J Lawson Blvd.
Orlando, FL 32824

Steven Brooks
6814 Founders Street
Zephyrhills, FL 33542

Dexter Brown
3004 Parkway Blvd. Apt# 105
Kissimmee, FL 34747

Donald Bryson
13532 Via Roma Circle
Clermont, FL 34711

Dulice Buckmaster
2889 Jennifer Drive
Lakeland, FL 33810

Jim Burger
14 Highland Ave
Sorrento, FL 32776

Mary Busho
2253 Club Circle
Lake Wales, FL 33898

Bridget Butler
125 1/2 Hiuscus Ct.
Orlando, FL 32837

John Butler
4513 Orangewood Loop W.
Lakeland, FL 33813

Thomas Butzirus
9126 Fort Jefferson Blvd.
Orlando, FL 32822

Wanda Byczkiewicz
7809 Westminster Abbey Blvd.
Orlando, FL 32835

Edgar Cabello
1717 Margie Ct.
Kissimmee, FL 34766

Deana Caldero
2092 Kingscrest Circle
Apopka, FL 37212

Jonathan Callahan
268 Nautica Mile Drive
Clermont, FL 34711

Heriberto Campillo
346 Lake Amberleigh Drive
Winter Garden, FL 34787

Mario Campoverde
15438 Markham Dr.
Clermont, FL 34714

Mervin Capeles
2372 Josefina Dr.
Kissimmee, FL 34744

David Carlivati
51 Island Way #1203
Clearwater, FL 33767

Efrain Carradero
305 Cedar Glen Drive
Lake alfred, FL 33850

Amparo Carrillo
P.O. Box 420786
Kissimmee, FL 34742

Jenny Caso
2970 Conner Lane
Kissimmee, FL 34741

Patricia Center
5303 Hansel Ave.  A20
Orlando, FL 32809

Monowar Choudhury
812 North Forrest Ave.
Kissimmee, FL 34741

Indira Cimetiere
661 Berwick Drive
Davenport, FL 33897

Pedro Cintron
11942 Willow Grove Lane
Clermont, FL 34711

Steven Clairmont
306 Baccarat Ct.
Kissimmee, FL 34759

Laurie Clark
473 Belhaven Falls Drive
Ocoee, FL 34731

Charles Clarke
5402 Loma Vista Loop
Davenport, FL 33896

Dennis Click
511 Avenida Cuarta Apt 111
Clermont, FL 34714

Brandon Cobo
5455 S. Barco Terr.
Inverness, FL 34452

Holly Coffield
3817 Millennia Blvd. #304
Orlando, FL 32839

Yescenia Collazo
6179 Westgate Drive Apt.# 3283
Orlando, FL 32835

Cristobal Colon
2301 Flame Ct.
Clermont, FL 34714

Lydia Colon
11304 Sooner Drive
Clermont, FL 34711

Dale Comstock
846 Riggs Circle
Davenport, FL 33897

Donald Cooney
137 Bridgewater Drive
Davenport, FL 33897

Douglas Cordero
7325 Derexa Drive
Windermere, FL 34786

Keith Cormier
2670 Mill Run
Kissimmee, FL 32427

Jesuel Cortes
14813 Huntcliff Parkway
Orlando, FL 32824

Juan Cruz
121 Knollwood Drive
Davenport, FL 33837

Mario Cruz
2624 Lodi Cr. #106
Kissimmee, FL 34758

Wilmar Cuenca
4518 Misty Morn Cir
Orlando, FL 32812

Alicia Cuentas
3608 South Pointe Dr
Orlando, FL 32822

James Currey
5961 Osceola Polk Line Rd
Davenport, FL 33896

Scott Curry
7003 Somerton Blvd.
Orlando, FL 32819

Jorge Davila
6081 Twain St. #107
Orlando, FL 32835

Lawson Davis
1601 Johns Lake Road, #913
Clermont, FL 34711

Christopher DeBonis
5044 Heather Lake Terr.
Kissimmee, FL 34758

Steven Defrank
14900 E Orange Lake Blvd. #423
Kissimmee, FL 34747

Maria Demont
2405 Timothy Lane
Kissimmee, FL 34743

Elizabeth Diaz
5467 Hansel Ave. $418
Orlando, FL 32809

Earnest Diette
7719 Water Oak Ct
Kissimmee, FL 34747

Jason Dillabaugh
477 Cascading Creek
Winter Garden, FL 34787

Douglas Dingee
1237 Roycroft Avenue
Celebration, FL 34747

Louis DiRocco
1699 Imperial Palm Drive
Apopka, FL 32712

Jimmy Douglas
13453 Fordwell Drive
Orlando, FL 32828

Carol Dove
115 Cresent Valley Ranch Rd.
Davenport, FL 34787

Michel Dresch
2958  White Adan Circle
Kissimmee, FL 34741

Mounir Drissi
3208 Abiaka Drive
Kissimmee, FL 34743

John Durie
1941 Heatherwood Drive
Winter Park, FL 32792

Robert Durling Jr.
204 Sandy Point Way
Clermont, FL 34714

Robert Durling Sr.
315 Village Pl
Davenport, FL 33896

Veronica Echevarria
740 Milford St.
Davenport, FL 33897

Daniel Eisel
2060 Linden Road
Winter Park, FL 32792

Mohamed El Menyi
4303 Bay Vista Drive
Kissimmee, FL 34746

Dawn Ellington
11308 Sooner Drive
Clermont, FL 34711

Janet Erazo
11103 Highgate Street
Orlando, FL 32837

Gabriel Eslait
10343 Emerald Woods Ave.
Orlando, FL 32836

Carlos Espejo
10837 Vineyard Ct.
Clermont, FL 34714

Pedro Espinal
6141 Metro West Blvd. #306
Orlando, FL 32835

Carolina Estevez
5445 Cape Hatteras Drive
Clermont, FL 34714

Coreena Estrada
14026 Sobrado Drive
Orlando, FL 32837

Wilbert Estrada
544 Haver Sham Way
Davenport, FL 33897

Heather Faddis
2904 Cialella Pass
St. Cloud, FL 34772

Leon Fedele
351 New Hampshire Avenue, #613
Atlantic City, NJ 08401

Larry Ferguson
15940 Automn Glen
Clermont, FL 34714

William Finley
628 Wood Drive
Poinciana, FL 347759

Lee Fitzgerald
P.O. Box 135263
Clermont, FL 34713

John Fitzpatrick
315 Grand Magnolia Ave
Kissimmee, FL 34747

John Flores
535 Brookshire Dr.
Davenport, FL 33837

Orlando Florez
12000 Woodglen Circle
Clermont, FL 34711

Louis Floyd
381 E. Minnehahja Ave.
Clermont, FL 34711

Daniel Forero
531 Flower Fields Ln
Orlando, FL 32824

Marika Fowler
2849 Magnolia Blossom Cir
Clermont, FL 34711

Ricardo Franco
440 Paradise Woods Ct.
Davenport, FL 33896

Rexeen Frazier
1401 West. Hwy. 50 #118
Clermont, FL 34711

Wayne Fryou
800 Pineview Trc
Kissimmee, FL 34747

Juan Gallego
402 Majestic Way
Kissimmee, FL 34758

Najib Gannaoui
7244 Mystic Brook Way
Davenport, FL 33896

Abbie Garcia
246 Churchill Court
Kissimmee, FL 34758

Gustavo Garcia
1466 Shelton Rock Rd.
Orlando, FL 32835

Zalia Garcia
3180 River Branch Circle
Kissimmee, FL 34741

Ubaldo Garma
5537 Delano Ln
Orlando, FL 32821

Trend Gillyard
PO Box 22422
Lake Buena Vista, FL 32830

Leonardo Gimenez
7637 High Meadow Circle
Orlando, FL 32822

Jonathan Gligora
2840 Wild Horse Road
Orlando, FL 32822

Dallas Goebel
9828 Camberley Circle
Orladno, FL 32836

Russell Gordon
426 Casterton Cr
Davenport, FL 33897

Armon Grant
2231 Blue Sapphire Cr
Orlando, FL 32837

John Greenwood
2250 Tybee Road
St. Cloud, FL 34769

Thomas Griffith
455 Opal Avenue
Auburndale, FL 33223

Jerome Haskins
1980 Marsh Hawk Cir.
Orlando, FL 32837

Craig Hauze
6600 Mission Club Blvd., #104
Orlando, FL 32821

Kevin Healy
1504 Adriatic Drive
Ocoee, FL 34761

Matthew Hemmis
52 Riley Road #237
Celebration, FL 34747

Eliseo Hernandez
2604 Lodi Circle
Kissimmee, FL 34746

Octavio Hernandez
762 Berwick Drive
Davenport, FL 33897

Tomas Hernandez
2637 Capp Circle
Kissimmee, FL 34744

Gregory Hernke
9313 Northlake Parkway
Orlando, FL 32827

Donna Herrmann
7863 Canyon Lake Circle
Orlando, FL 32835

Joanne Hicks
PO Box 98
Intercession City, FL 33848

Joanne Hicks
1442 Nocatee St.
Intercession City, FL 33848

Rosaura Higgins
1654 Destiny Blvd #306
Kissimmee, FL 34741

Allen E Hoffman LLC
890 Koln Court
Palm Bay, FL 32907

Wayne Horowitz
831 Sunset Cove Drive
Winter Haven, FL 33880

Marcia Huerta
15339 Ponce de Leon Ln
Clermont, FL 34714

John Hughes
3028 Parkway Blvd.  #209
Kissimmee, FL 34747

Angel Hurtado
1000 Douglas Ave, #179
Altamonte Springs, FL 32714

Hamed Ibrahim
1409 S. Kirkman Road, #2093
Orlando, FL 32811

Michael Imler
9137 County Road 561 S.
Clermont, FL 34711

Daniel Iosua
9125 SR 535
Orlando, FL 32836

Larry Iozia
4346 Middlebrook Rd.
Orlando, FL 32811

Michele Isik
3000 Fabus Ct.
Kissimmee, FL 34758

Tayfun Isik
3000 Fabus Ct.
Kissimmee, FL 34758

Hicham Jalal
10215 E Mar Commons Blvd
Orlando, FL 32825

Jerry Jap
3831 Cleary Way
Orlando, FL 32828

Loree Jetton
PO Box 136691
Clermont, FL 34713-6691

Sandra Jimenez
16827 Sarah's Place
Clermont, FL 34711

Merrick A. Johnson
1710 St. Tropez Ct.
Kissimmee, FL 34744

Christian Jones
204 Glenwood Blvd
Davenport, FL 33897

Eric Jones
3809 Roseboro St.
Orlando, FL 32805

Karen Jones
204 Glenwood Blvd
Davenport, FL 33897

Rosangela Jones
135 Somerset Drive
Davenport, FL 33897

Neal Kadlec
10822 Crescent Lake Ct.
Clermont, FL 34711

Bruce Kalin
8419 Via Bella Notte
Orlando, FL 32836

Richard Kaminski
3527 Medford Rd.
Casselberry, FL 32707

Tanya Kelly
6445 Chickasaw Tr
Orlando, FL 32829

Amir Khan
5315 Micco Street
Kissimmee, FL 34746

Michael King
12753 Idaho Woods Lane
Orlando, FL 32824

Charles Kish
1711 Debie Drive
Auburndale, FL 33823

James Knight
1544 Heather Way
Kissimmee, FL 34744

Lisa Kopp
7114 Cane Hills Cir
Orlando, FL 32819

Lavinia Laboy
4022 Bougainvillea Pl
Kissimmee, FL 34746

Soumia Lahjouji
6702 Mission Club Blvd. #106
Orlando, FL 32821

Terry Lane
5630 Deefdale Drive
Orlando, FL 32821

Melody Larrabee
15608 Grays Harbor Way
Clermont, FL 34711

Adrian Lazar
912-G Lake Destiny Road
Altomonte Springs, FL 32714

Hanen Leonardi
2631 Balmoral Court
Kissimmee, FL 34744

Ian Lepak
890 Christy Dr
Port Orange, FL 32129

Lindsey Levesque
9 Palm Court
Davenport, FL 33837

Stanley Levin
1501 Kenlyn Drive
Longwood, FL 32779

William Licata
3308 Callerton Road
Clermont, FL 34714

Edgar Little
7962 Magnolia Bend Ct.
Kissimmee, FL 34747

Tony Littles
131 Bob Thomas Circle
Sanford, FL 32771

Vincent Littmann
9141 Mossy Oak Lane
Clermont, FL 34711

Ciara Longworth
525 S. Conway Road # 192
Orlando, FL 32807

Raoul Lorini
106 Spinwood Ct
Kissimmee, FL 34743

Richard Lott
86 Carisbrooke St.
Ocee, FL 34761

Carlos Luna
5318 Bay Side Drive
Orlando, FL 32819

Tam Luong
2481 Citrus Club Lane
Orlando, FL 32839

Allan MacDonald
3825 Surrey Dr.
Orlando, FL 32812

Stephen Maciejczyk
8321 Via Bella Notte circle
Orlando, FL 32836

Susy Maier
9025 Ron Den Lane
Windermere, FL 34786

Ryan Malcomb
P.O. Box 253
Laughman, FL 33858

Victoria Malcomb
1118 Everest Street
Clermont, FL 34711

Ouissem Mamlouk
10848 Rushwood Way
Clermont, FL 34714

Lanard Manning
673 Deauville Ct.
Kissimmee, FL 34758

Cheryl Marks
2724 Herons Landing Drive
Kissimmee, FL 34741

Neville Marrah
514 Village Place
Davenport, FL 33896

Ronald Martignetti
8813 Dunes Ct. Apt. 204
Kissimmee, FL 34747

Richard Martinez
349 Lake Amberleigh Drive
Winter Garden, FL 34787

Richard Mattsson
339 Blake Ave
Davenport, FL 33897

Nicholas McIntee
122 Pennith St
Davenport, FL 33897

Michael McKelligott
8807 Dunes Ct. #308
Kissimmee, FL 34747

Maureen McKinnes
PO Box 135264
Clermont, FL 34713

Craig McKinney
230 Shipmans Lane
Lake Mary, FL 32746

Robert McLain
10728 Cresendo Loop
Clermont, FL 34711

Lucy Medina
6045 Oakbend Street #12103
Orlando, FL 32835

Richard Medina
1225 Upstreet Ct.
Orlando, FL 32837

Virgen Medina
12 Cheshire Way
Davenport, FL 33887

Sophie Medina Verges
7431 Sugar Bend Drive
Orlando, FL 32819

Horacio Mele
8066 Cherokee Trail
Kissimmee, FL 34747

Jesse Melendez
need address
las vegas, NV 19446

Elizabeth Mendez
5115 N. Socrum Loop Rd. #373
Lakeland, FL 33809

Aristides Mendoza
11333 Camden Prk Drive
Windermere, FL 34786

Gregg Merrill
416 West Wood Drive
Leesburg, FL 34748

Paul Meyer
15216 Alexis Drive
Tampa, FL 33624

Maria Meza
248 Whitby St. Davenport, FL
Davenport, FL 34713

Maria Meza
P.O. Box 136354
Clermont, FL 34713

Eric Mieles
4712 Waterside Pointe Cir
Orlando, FL 32829

Brian Mikul
8813 Latrel Avenue
Orlando, FL 32819

Eric Miller
1410 Lakemist Lane
Clermont, FL 34711

Ryan Miller
415 E. Pine St.
Orlando, FL 32801

Hector Miranda
10219 Chorlton Circle
Orlando, FL 32832

Jason Miranda
3200 Old Winter Garden Road, #2113
Ocoee, FL 34761

Denise Mohan
12936 Droxford Rd
Windermere, FL 34786

Jan Molina
9501 Kilgore Road
Orlando, FL 32836

Ricardo Molineros
2602 Cedena Cove St.
Orlando, FL 32817

Janine Moore
6557 Old Carriage Road
Winter Garden, FL 34787

William Morales
242 Sonja Circle
Davenport, FL 33897

Melisa Muto
2507 Trapside Ct.
Kissimmee, FL 34746

George Nandan
1615 Lindzlu St.
Winter Garden, FL 34787

James Napier
3415 Lawson Drive
Orlando, FL 32806

John Neal
7962 Magnolia Bend
Kissimmee, FL 34747

Kenneth Nelson
6028 Peregrine Avenu
Orlando, FL 32819

Antoinette Newell
12624 Indiana Woods Lane
Orlando, FL 32824

Tressa Nichols
851 Grassy Island Lane
Orlando, FL 32825

Clifford Nicolas
10920 Ledgment Ln
Windermere, FL 34786

Ricardo Nieves
3399 Capland Ave
Clermont, FL 34711

Janos Novak
842 Avenida Cuarta 203
Clarmont, FL 34714

Daisy Nunez
5286 Middle Ct.
Orlando, FL 32811

Dennis O'Brien
2103 Tizewell Circle, #1403
Orlando, FL 32837

Milton A. Olivo
229 Bay Head Drive
Kissimmee, FL 34743

Patrick Olsen
3180 River Branch Circle
Kissimmee, FL 34741

Imad Omaish
13724 Ocean Pin Circle
Orlando, FL 32828

Owais Omarjee
1220 Madeira Key
Orlando, FL 32824

Lira Orazi
3303 Primrose Willow Drive
Harmony, FL 34773

Leonardo Oropeza
2620 Bradley Drive
Kissimmee, FL 34746

Juan Ortiz
2820 Alton Drive
Kissimmee, FL 34741

Luis Otero
12045 Blackheath Circle
Orlando, FL 32837

Joseph Owens
9141 Mossy Oak Lane
Clermont, FL 34711

Miguel Pacheco
3625 Queens Cove Blvd.
Winter Haven, FL 33880

Katrina Pastore
1251 Lattimore Drive
Clermont, FL 34711

Genevieve Pavlovic
312 Plumoso Loop
Davenport, FL 33897

Andrew Pawlitschek
8468 Sandberry Blvd.
Orlando, FL 32819

Silvia Pazos
11001 Finchely Place
Orlando, FL 32837

Stephen Pearson
5317 Cypress Reserve Pl
Winter Park, FL 32792

Joseph Peon
1002 East 28th Ave.
Tampa, FL 33605

Judith Pereda-Faura
9237 Ventana Lane
Orlando, FL 32825

Francisco Perez
8751 Merchan Train
Kissimmee, FL 34747

Daphne Perkins
3415 Lawson Drive
orlando, FL 32806

Arthur Philput
454 Brunello Dr.
Davenport, FL 33897

Frederick Pickford
2300 Oak Hammock Preserve Blvd
Kissimmee, FL 34746

Jessica Pinilla
13536 Turtle Marsh Loop, #521
Orlando, FL 32837

Louis Pinilla
13237 Heatter Moss Dr., #1017
Orlando, FL 32837

Denis Pitts
473 Belhaven Falls Drive
Ocoee, FL 34761

Dartagnon Poe
1501 Commerce Place
Haines City, FL 33844

Randolph Porter
3203 Seminole St.
Gotha, FL 34734

Sandra Post
603Avenido Tercera #112
Clermont, FL 34714

Dorothy Powers
3024 Pkwy
Kissimmee, FL 34746

Enrique Pregigueiro
265 Paine Drive
Winter Haven, FL 33884

Vinodh Raghubir
385 Red Rose Circle
Orlando, FL 32835

Ralph Rampulla
8156 Boathook Loop - Apt. 628
Windermere, FL 34786

Tommy Rancel
9981 Shadow Creek Drive
Orlando, FL 32832

Clark Ranson
1229 Berwyn Road
Orlando, FL 32806

Bernard Rebeyka
172 Harwood Cir
Kissimmee, FL 34744

Manuel Relta
975 Forest Hill Drive
Minneola, FL 34715

James Reyes
486 Royal Palm Drive
Kissimmee, FL 34743

Jonny Reyes
1721 Golden Poppy Ct.
Orlando, FL 32824

Maria Riano
6336 Buford St. Unit 702W
Orlando, FL 32835

Kimberly Rich
741 Caribbean Drive
Davenport, FL 33897

Janice Riley
50989 Highway 27 - Box 112
Davenport, FL 33897

Jonathan Rivas
1461 Harbin Drive
Kissimmee, FL 34744

Benjamin Rivera
3016 Parkway Blvd. #102
Celebration, FL 34747

Melissa Robertson
5036 Dr. Phillips Blvd. #125
Orlando, FL 32819

Damon Robinson
115 Sunwood Ct.
Kissimmee, FL 34743

Billy Rodriguez
1458 Lexington Ave.
Davenport, FL 33837

Edward Rodriguez
1354 Whitney Isles Drive
Windermere, FL 34786

Joel Rodriguez
343 Windford Ct
Winter Garden, FL 34787

Petra Rodriguez
7709 Indian Ridge Trail South
Kissimmee, FL 34747

William Rodriguez
10639 Sunrise Terr Dr.
Orlando, FL 32825

Carlos Room
1550 Crossbeam Drive
Casselberry, FL 32707

Laurence Rosenberg
4504 Lake Benji Ct.
Mt. Dora, FL 32757

Ramiro Rouco
7211 Adobe Falls Ct
Las Vegas, NV 89113

Pablo Rubio
1315 Washington Palm Loop
Davenport, FL 33897

Ruben Ruiz
330 Montana Avenue
St. Cloud, FL 34769

Jordi Ruvalcaba
9331  Larrette Drive
Orlando, FL 32817

Franklin Saa
2320 Cypress Ave.
Clermont, FL 34769

Wassim Saada
741 Hunt Drive
Lake Wales, FL 33853

Nezam Sadat
1616 Idaho Avenue
Orlando, FL 32809

Susan Sadler
8629 Cavendish Drive
Kissimmee, FL 34747

Sergio Saenz
293 Sorrento Rd.
Kissimmee, FL 34759

Jorge Salup
419 N. Normandale Ave
Orlando, FL 32835

Cristino Sanchez
52 York Ct.
Kissimmee, FL 34758

Yanett Santiago
1801 Mabbette St.
Kissimmee, FL 34741

Frederick Schmidt
Po Box 547131
Orlando, FL 32854

Michael Schwab
12143 Rebeccas Run Drive
Winter Garden, FL 34787

Anita M. Scott
525 So. Conway Road
Orlando, FL 32807

Peter Sefcik
3101 Ashand Lane
Kissimmee, FL 34741

Ahmed Seffari
9740 Peaky Cypress Way
Orlando, FL 32836

Bryce Seifert
4849 Cason Cove Drive, #306
Orlando, FL 32811

Jesse Serrano
2453 Settlers Tr.
Orlando, FL 32837

Maria Serrano
7309 Marsielle Circle
Orlando, FL 32822

Maria Serrano PA
7309 Marseille Circle
Orlando, FL 32822

Christopher Sewall
279 White Dogwood lane
Ocoee, FL 34761

Wesley Shelton
214 Lamonte Pointe
DeBary, FL 32713

Michael Sheridan
9118 San Ambrosio Drive
Orlando, FL 32836

Ashley Sherwood
8119 Champions Circle Apt. 207
Davenport, FL 33896

Harold Showalter
112 Royal Ridge Drive
Davenport, FL 33837

William Shriver
832 Pine Ridge Drive
Davenport, FL 33897

Jack Sillerud
4818 Kingston Circle
Kissimmee, FL 34746

Maria Silvera
5880 Mattox Street
Orlando, FL 32822

Constance Simon
3165 Hanging Moss Circle
Kissimmee, FL 34741

Parmanand Singh
6288 Blakeford drive
Windemere, FL 34786

Christy Smith
5513 Donnelly Circle
Orlando, FL 32821

David Smith
14900 Orange Lake, #376
Kissimmee, FL 34747

Michael Smith
501 Oak Haven Drive
Altamonte Springs, FL 32701

Phyllis Smith
131 Sand Ridge Lane
Davenport, FL 33897

Raymond Smith
12849 Madison Pointe Cir #108
Orlando, FL 32821

Robert Smith
2222 Whaler Way
Windermere, FL 34786

Belinda Snyder
449 Bent Oak Loop
Davenport, FL 33837

Luis Sotomayor
501 Birch Ct.
Apopka, FL 32712

Kevin Spann
10549 Via De Robina Ct.
Clermont, FL 34711

Michael St Blanc
1556 Shady Oak Drive
Kissimmee, FL 34744

Jeffrey Stegemoller
17362 Lake Ingram Rd
Winter Garden, FL 34787

Eugene Stolper
12849 Madison Cir Pointe #108
Orlando, FL 32821

Ila Storie
2288 Hempel Ave.
Windermere, FL 34786

James Stout
6341 Lake Erie Rd
Groveland, FL 34736

Caroline Summers
10372 Andover Point Cir
Orlando, FL 32825

Ruben Tirado
3007 Hydrus Drive
Orlando, FL 32828

Elizabeth Tokar
8040 Landgrove Ct.
Orlando, FL 32819

Sean Treasure
5305 San Antonio Ave. Apt. 125
Orlando, FL 32839

Michael Trolinder
1418 New York Avenue
St. Cloud, FL 34769

William Tupiza
6045 Oakbend St. Apt. 12103
Orlando, FL 32835

Janice Tyler
254 Lobelia Drive
Davenport, FL 33837

Elard Valcarcel
10612 Bastille Lane #101
Orlando, FL 32836

Glenn Alan Vaughn
268 Portstewart Drive
Orlando, FL 32828

Rui Vieira
13717 Lake Cawood Dr
Windermere, FL 34786

Victor Vilchez PA
1400 Egan Drive
Orlando, FL 32822

Francisco Viteri
905 Bue Sage St.
Celebration, FL 34747

Barry Wade
10301 US Highway 27
Clermont, FL 34711

Michael Wald
P.O. Box 2652
Hallandale, FL 33008

Edward Wareck
1820 Sir Lancelot Circle
St. Cloud, FL 34772

Ronald Warren
10513 Demilo Pl. #308
Orlando, FL 32836

Brandi Watson
2342 Wiinding Cove
Oviedo, FL 32765

Jonathan Watson
2239 Mnt. Spruce St.
Ocoee, FL 34761

Vicki Weatherman
2745 Cranmoor Drive
Kissimmee, FL 34758

Stephen Wilkerson
322 Pacheco Court
Ocoee, FL 34761

Bradley Wilkinson
2277 Ridge Avenue
Clermont, FL 34711

Charles Williams
16500 Cagan Oaks
Clermont, FL 34714

Horace Williams
10946 Crescent Ridge Lane
Clermont, FL 34711

James Williams
1203 Washington Dr.
Sanford, FL 32771

Billy Wilson
4248 Fawn Meadows Cir
Clermont, FL 34711

James Winterringer
2248 Dancy Trail
Clermont, FL 34714

Craig Wolf
1498 lakemist Lane
Clermont, FL 34711

Richard Worth
3111 Palmer St.
Orlando, FL 32803

Michael Yates
322 East Central Blvd. #1811
Orlando, FL 32801

Joe Yeung
1897 Canoe Creek Falls Dr.
Orlando, FL 32824

Annagallys Young
15821 Pine Lily
Clermont, FL 34714

Vincent Zemaitis
1211 Radiant St
Reunion, FL 34747

Dennis Zimmerman
P.O. Box 121596
Clermont, FL 34712

Karen Zimmerman
15840-51 State Road 50
Clermont, FL 34711

Hernan Zuleta
4239 Lake Tennessee Dr
Orlando, FL 32812

Bashar Abdelaziz
13335 Pinyon Drive
Clermont, FL 34711

AJR Equities, Inc.
7641 Villa Maria
N. Syracuse, NY 13212-1121

All Day Marketing, Inc.
5036 Dr. Phillips Boulevard, #205
Orlando, FL 32819

Graphics of Tomorrow
dba  Alphagraphics
4130 S. Florida Avenue
Lakeland, FL 33813

American Express
Box 0001
Los Angeles, CA 90096-8000

Ancient City Entertainment, LTD
3326 West Highway 76
Branson, MO 65616

Arabian Nights
3081 Arabian Nights Boulevard
Kissimmee, FL 34747

AVI eConsulting, LLC
108 South John Young Parkway, #A
Kissimmee, FL 34741-5461

RBF Marketing Inc.
dba Back to the Caribbean
7590 SW 37th Court
Davie, FL 33314

Brinks
P.O. Box 70834
Charlotte, NC 28272

Bright House Networks
P.O. Box 30765
Tampa, FL 33630-3765

Busch Entertainment Corp.
P.O. Box 9158
Tampa, FL 33674

Busch Gardens Tampa
P.O. Box 9158
Tampa, FL 33674

Coleen M. Carmichael
Mobile Notary Service
428 Rue Andeleys
Stone Mountain, GA 30083

CG ChampionsGate Golf Resort,
LLC
dba ChampionsGate Golf Resort
1400 Masters Boulevard
ChampionsGate, FL 33896

Coca-Cola Enterprises
Orlando Coca-Cola
P.O. Box 403390
Atlanta, GA 30384-3390

Philip Colwell
2327 CR 436A
Lake Panasoffkee, FL 33538

Color Reflections
3560 South Valley View Boulevard
Las Vegas, NV 89103

Comdata
P.O. Box 100647
Atlanta, GA 30384-0647

DC Marketing, LLC
P.O. Box 975
Bolivar, MO 65613

Discover USA Tours Inc.
7834 Turkey Oak Lane
Kissimmee, FL 34747

Discount Vacation Outlet, LLC
3501 West Vine Street #348
Kissimmee, FL 34741

DNC Parks & Resorts at KSC, Inc.
Mail Code DNPS
Kennedy Space Center, FL 32899

Christian Jones and Karen Jones
Travel
dba  Dolphin World of Travel, LLC
204 Glenwood Boulevard
Davenport, FL 33897

Nicholas Nawrocki
Empire Promotions
2505 Overlake Avenue
Orlando, FL 32806

Enigma Marketing LLC
8504 South 6430 West
West Jordan, UT 84081

Expedite Resort Marketing LLC
3770 Dunlap Street N.
Arden Hills, MN 55112

Federal Express
P.O. Box 94515
Palatine, IL 60094-4515

First American Title Company
1160 N. Town Center Dr., #190
Las Vegas, NV 89144

Florida Getaway Vacations, Inc.
11376 W. State Road 84
Davie, FL 33325

Florida Sport & Rec Network of
Central FL, LLC
501 North Wymore Road
Winter Park, FL 32789

FLVA Adventures, LLC
114 N. Yonge Street
Ormond Beach, FL 32119

Georgia Signing Agents.com, LLC
2004 Hammock Drive
Valdosta, GA 31602

Global Prospects, Inc.
1777 Tamiami Trail, #505
Port Charlotte, FL 33948

Godwin's Gatorland, Inc
14501 S. Orange Blossom Trail
Orlando, FL 32837

Grabow Properties LLC
43824 Highway 27
Davenport, FL 33837

Robert W. Grund
5550 Golden Gate Boulevard
Polk City, FL 33868

Sherron H. Lee
PMB 322 10120 Two Notch Road,
#2
Columbia, SC 29223

Helget Gas Products, Inc.
P.O. Box 24246
Omaha, NE 68124-0246

Highlands Reserve Golf Club
500 Highlands Reserve Blvd.
Davenport, FL 33897

Hilton Head Hospitality, LLC
174 Towne Lake Parkway
Woodstock, GA 30188

Impact International
151 Riviera Drive, #B202
Lake Havasu City, AZ 86403

Imprint Plus
135 S. LaSalle
Chicago, IL 60674-4961

Interval International
6262 Sunset Drive
Miami, FL 33243-0960

Integrated Marketing Solutions, Inc.
1328 Capouse Avenue
Scranton, PA 18509

International Telemarketing
Centers, Inc.
312 S. Woodlawn Boulevard
Deland, Fl 32720

IRG Group, Inc.
1380 NE Miami Gardens Drive,
#246
Miami, FL 33179

Kevin Chapman
K.C. Lawn Service
P.O. Box 359
Davenport, FL 33836

The King Organization, LLC
159 E. Lake Brantley Drive
Longwood, FL 32779

Kissimmee Continental Plaza Hotel
7785 West US Highway 192
Kissimmee, FL 34747

Linbar Group
19489 Sedgefield Terrace
Boca Raton, FL 33498

Petty Cash - Jamie Lott

Magic Vacation Marketing, LLC
7415 Wetherfsfield Drive
Orlando, FL 32819

Maritz Inc.
1375 North Highway Drive
St. Louis, MI 63099

Medieval Times USA, Inc.
4510 W. Irlo Bronson Memorial
Hwy
Kissimmee, FL 34746

Negrete's Notary Service, Inc.
P.O. Box 2598
Mansfield, OH 44906

Nevada State Bank
Commercial Loan Servicing
P.O. Box 990
Las Vegas, NV 89125-0990

OCE Financial Services
P.O. Box 41602
Philadelphia, PA 19101-1602

Oce' Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Office Depot
P.O. Box 633211
Cincinnati, OH 45263-3211

Rick Dunaway
One to Choose Travel
131 Knollwood Drive
Davenport, FL 33837

Orlando At Your Service, Inc.
1303 Charles Street
Orlando, FL 32808

Paetec
600 WillowBrook Office Park
Fairport, NY 14450

Panda International Express, Inc.
10 Aucuba Circle
Ormond Beach, FL 32174

Perfekt Marketing, LLC
3015 South 48th Street
Tempe, AZ 85282

Odien Inc.
dba  Pirates Dinner Adventure
6400 Carrier Drive
Orlando, FL 32819

Pitney Bowes Global Financial
Services, Inc.
P.O. Box 856460
Louisville, KY 40285-6460

Polk County Utilities
P.O. Box 2019
Bartow, FL 33831

Prestige Steam Services, LLC
326 Alfani Street
Davenport, FL 33896

Principal Life Insurance Company
Dept. 900
P.O. Box 14416
Des Moines, IA 50306-3416

Printing & Mailing Solutions
P.O. Box 94076
Las Vegas, NV 89193-4076

Progress Energy Florida, Inc.
P.O. Box 33199
St. Petersburg, FL 33733-8199

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042

Tri Star Hotels, LLC
dba Quality Inn Main Gate West
7785 West US Highway 192
Kissimmee, FL 34747

Regal Palms Club, LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Bar & Grill LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Spa and Health Club,
LLC
2700 Sand Mine Road
Davenport, FL 33897

Regal Palms Owner Association
Attn:  Accounts Receivable
250 Pilot Road, #280
Las Vegas, NV 89119

Marc Wayne Saxe
Resort Opportunities
72429 Glenview Circle
Palm Desert, CA 92260

ROI Marketing Group, LLC
159 East Lake Brantley Drive
Longwood, FL 32779

Cynthia Hess
Rollin' Dough Bake Shop
556 Cassia Drive
Davenport, FL 33897

Roger Santos

Sea World of Florida, Inc.
7007 Sea World Drive
Orlando, FL 32821

SecurAmerica LLC
Dept AT 952191
Atlanta, GA 31192-2191

Secured Storage of Winter Haven,
LLC
2825 Jack's Road
Davenport, FL 33897

Secure Waste Disposal, Inc.
P.O. Box 540417
Orlando, FL 32854

Sierra Health & Life
P.O. Box 98563
Las Vegas, NV 89193-8856

Shashana McManus
108 Spoonbill Court
Kissimmee, FL 34759

Sleuth's Mystery Dinner
8267 International Drive
Orlando, FL 32819

Sophia & Safaa Inc.
2700 Sand Mine Road
Davenport, FL 33897

STA Elements, Inc.
7575 Kingspointe Pkwy, #25
Orlando, FL 32819

William Stoddard
8437 Squaw Valley
Las Vegas, NV 89128

Staples Business Advantage
Dept. LA
P.O. Box 83669
Chicago, IL 60696-3689

Summerwinds Resorts, LLC
3179 North Gretna Road
Branson, MO 65616

Superior Management, LLC
2700 Sand Mine Road
Davenport, FL 33897

Superor Management, LLC
P.O. Box 691929
Orlando, FL 32869

Timeshare Orlando Marketing
Group, LLC
827 Ardenleigh Drive
Orlando, FL 32828

TMD Enterprises Unlimited Inc.
10306 Castillo Court
Clermont, FL 34711

TNT Resorts, LLC
569 Central Drive, Suite 100
Virginai Beach, VA 23454

Total Marketing Group. Inc.
3772 Dunlap Street North
Arden Mills, MN 55112

Tourist Street Inc.
10057 Honey Tree Court
Orlando, FL 32836

Universal City Development
Partners, LTD
P.O. Box 862798
Orlando, FL 32886-2798

Axar Shreej1 Inc.
dba  The UPS Store
109 Ambersweet Way
Davenport, FL 33897

US FoodService
P.O. Box 405781
Atlanta, GA 30384-5781

Worldwide Vacation & Travel, Inc.
dba  VactionSource.com
9995 SW 88th Street
Miami, FL 33176

Vacations Florida 4 Less, Inc.
800 Golfview Street
Orlando, FL 32804

Vacation Grand Getaways, LLC
162 South Peninsula Street
Daytona Beach, FL 32118

Tom Roberts
The Vacation Store
305 W. 40th Lane
Griffith, IN 46319

Vacation Time Enterprises, Inc.
7061 Grand National Drive, #124
Orlando, FL 32819

Verizon Florida LLC
P.O. Box 920041
Dallas, TX 75392-0041

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Villas at Regal Palms Vacation
Club
c/o Consolidated Resorts Mgmt.
250 Pilot Road, #280
Las Vegas, NV 89119

Virtual Tours Enterprises, Inc.
1746 East Silver Star Road, #237
Ocoee, FL 34761

Westgate Resorts, Ltd.
5601 Windhover Drive
Orlando, FL 32819

Wet'n Wild
6200 International Drive
Orlando, FL 32819-8290

Williams Scotsman, Inc.
P.O. Box 91975
Chicago, IL 60693-1975

Wonderworks
1515 Meadow Springs Road
Jefferson City, TN 37760

Zephyrhills
Division of Nestle Waters
P.O. Box 856680
Louiseville, KY 40285-6680

Big Saving Inc.
dba  ZOL Vacation, LLC
11301 S. Orange Blossom Trail
Orlando, FL 32837

James Lott

Brian Lamphier
2025 Catlin Place
Madison, WI 53713-1117

Brian and Wanda S. Grice
1267 Honeyfield Road
Whiteville, NC 28472

Shirley Ann Rose
2314 Laura Street
Lake Wales, FL 33898

Paul Nazar and Blanche M.
Reynolds
3415 Chambers Roads
Millington, TN 38053

Matenneh Donzo and Akeem
Adedokun
7726 Cedarbrook Avenue
Philadelphia, PA 19150

Gilbert and Linda Dhennin
5054 Barnegat Point Road
Orlando, FL 32808-1601

Darryl Brooks
14700 Washington Boulevard #210
Miami, FL 33176

Kimberly Ingram
6950 County Road, #136A
Live Oak, FL 32060

Yahaira Bernal
185 Clinton Avenue
Brooklyn, NY 11205-3511

Donna M. House
2928 Willow Road
Sturtevant, WI 53177

Deanne E. Dunsford
P.O. Box 1290
Lake Stevens, WA 98258

John HS and Mary S. Craley
912 Heartstone Lane
Reading, PA 19608

Janette Santos
12610 Medford Road
Philadelphia, PA 19154

Romeo and Norma Suson
105 Harrier Court
Durham, NC 27713

Jeannine and Bryan Corley
621 Bishop Road
Rio, WV 26755

Christine Watson and Amar Bhola
45 East Adams Street
McAdoo, PA 18237-1744

Nicholas Vizzone and Stanley
Gorsky
53 Boulder Run Road
Paterson, NJ 07501-3374

Susan and Larry Schwinnen
14041 Bloomlock Road
Spencerville, OH 45887-9442

Darcel Shurin and David Knecht
9012 NE 117th Place
Kirkland, WA 98034

Constance Cain and Arlene
Stikowsky
17609 Nathans Drive
Tampa, FL 33647

OrlandoJobs.com

Joseph Falcon, Jr. and Karen Falcon
13019 Keweenaw Court
Linden, MI 48451

Debbie Silverman
188 Windsor I
West Palm Beach, FL 33417-2433

Ernest and Jennifer Snyder
638 Ames Street East
Lehigh Acres, FL 33974

Jason and Roseana York
909 East Delaware Avenue
Redlands, CA 92374

James MacDonald
463 Vanier Drive
Milton, Ontario L9T4V7

Glenn A. and Flora G. McPherson
380 27th Street SW
Naples, FL 34117

Moises Baez
789 Ilene Road East
West Palm Beach, FL 33415

Raymond and Rhonda Gatten
1534 Victory Street
Mansfield, OH 44905

Fredis Andrade and Michelle
Norton
8701 Townpark 3148
Houston, TX 77036

Arlena Chisholm
3507 N. 12th Street
Tampa, FL 33605-1015

Advance Business Products, Inc.
2539 Coolidge Avenue
Orlando, FL 32804

Gardner, Benjy
1940 Boulder Hwy Apt 221
Henderson, NV 89011

Aboytes, Vernell
2710 Rivkin Drive
Kissimmee, Fl 34758

Iosua, Daniel
9125 SR 535
Orlando, FL 32836

Alejandro Vidales
11979 Greenbrier St
Derby, OH 43117

Alfred  J. Hill
Cheryl  K Hill
947 Cuthbert Ct
Reynoldsburg, OH 43068

Algia Loretta Donaldson
Barrett  Marvin Rohan
6902 Ravenna Ave
Orlando, FL 32819-8475

Alia M Skiffington
Jeremy  Skiffington
112 Sparrow St.
Keene, NH 03431

Alicia  J  Foster
3304 Kenjac Rd
Windsor Mill, MD 21244

Allen S. Mercer
Ena   Mercer
631 Cary St
Powell, WY 82435-1704

Alma  Denoman
Nancy  Asenjo
2117 Fremont Ave
Madison, WI 53704

Ana  Luisa Dominguez
Jaime  B Dominguez
4741 S Nettz Rd
Oregon, IL 61061-9524

Ancil C. White
Linda  S. White
142 Green Hills Lane
Andersonville, TN 37705-6914

Andrea V. Jack
Andre  H. Jack
1093 Superior Dr
Harrisburg, PA 17111-8070

Andrew M Heck
Joanna  L Heck
4025 Cottonwood Ct
Lewisburg, TN 37091

Angela  Cano
Robert  E. Cano
7535 Shoestring Ranch Road  Po Box 304
Las Cruces, NM 88012

Angela M Didier
Phillip  Lee  Lover
7041 Glynn Mill Farm Dr
Fayetteville, NC 28306-9517

Anna M Burgos
164 Kenvilla Dr
Tucker, GA 30084-1927

Annette  Mucker
4626 Arbela Rd
Millington, MI 48746-9429

Antonette Martin Johnson
Willy   Johnson
1280 Redbird Ave
Miami Springs, FL 33166-3114

Antonio  Kellam
8 Deville Circle # 3
Wilmington, DE 19808

Ariel B. Crespo
Sarah P. Crespo
13341 Heather Lee Street
Corona, CA 92880-3411

Arlene F Madden
Chanelle D Madden
209 Broad St
Scottdale, PA 15683

August A. Almeida
Kathleen McGuire
19511 Oak Haven Road
Lower Lake, CA 95457-9565

Bartol J Taliancich
Bonnie G Taliancich
30584 Highway 23
Empire, LA 70050

Benjamin E Thomas
Laura M Thomas
10693 County Rd N
Delta, OH 43515

Bennie Vereen
Patricia A Vereen
500 Log Cabin Rd
Loris, SC 29569

Bert Cunningham
Shawna Cunningham
P.O. Box 6269 STN Main
Edson AB T7E1T7
CAN

Bert Cunningham
Shawna Cunningham
P.O. Box 6269 STN Main
Edson AB T7E1T7
CAN

Bienvenido L. Yadao Jr.
Heidi K. Yadao
125 Ferndale Ave
Romeoville, IL 60446-1771

Bolaji A Olayemi
Esther N Olayemi
57 Merrick Close
Stevenage
SG16GH
Great Britain

Bolaji A Olayemi
Esther N Olayemi
57 Merrick Close
Stevenage , Hertz
SG16GH
GBR

Brenda Motta
1315 North Esther Way
Fresno, CA 93728

Brian C. Schwan
Ashleigh N. Schwan
1946 N Grace Avenue Ct
Andover, KS 67002

Brit Mourer
Echo L. Mourer
PO Box 1383
Pinedale, WY 82941

Calvin H. Erickson
Radmila Erickson
34786 Comstock Common
Fremont, CA 94555

Carl W Nichols
Sylvia Jones
88 Bodine St
Staten Island, NY 10310

Carlos M Chacon
Luisa Chacon
191 Lakeside Cir
Sanford, FL 32773-4517

Cary Parsons
Jamie Lee Parsons
9032 Dewdney Trunk Road
Mission BC V2V6X7
CAN

Catalina Sanchez
Vivian F. Sanchez
10126 San Gabriel Avenue
South Gate, CA 90280-2151

Catherine Martini
Robert Martini
43 Eberling Dr
New City, NY 10956

Catherine L. Smith
18 Tammie Dr
Bear, DE 19701

Cedric N Andrews
Robin G Andrews
4135 Stag Run Ct
Tallahassee, FL 32311-4150

Cedrick A Jones
Shanita L Jones
1630 Balkin Rd Lot 30
Tallahassee, FL 32305-7236

Chan K Hanson
Sheila Hanson
3250 50th Ave W
Havre, MT 59501-9020

Charity L. Haselhuhn
Bryan K. Haselhuhn
2235 Milleg Ln.
Big Piney, WY 83113-1202

Charles Chrisco
Kathryn Chrisco
836 Arcadia Drive
Arroyo Grande, CA 93420-4501

Christina M. Poole
Dennis J Flanagan
69 East Broadway Unit A
Milford, CT 06460-6102

Christopher Carter
Patricia Carter
8927 8 Avenue SW
Edmonton AB T6X1B8
CAN

Christopher S O'Rourke
Melissa Gunyan-O'Rourke
20 North 30th St
Battle Creek, MI 49015

Christopher J. Bartlett
Tiffany A. Bartlett
203 W. Ash Rd.
Sterling, VA 20164-2705

Christopher R Allen

27 Gandhi Court
Watford Hets WD244G
UNK

Christy M Galitz
Jeffery S Binkly
5377 Bowersox Pky
Longmont, CO 80504

Clayton C. Thomas
Jamie A. Thomas
3264 Beaver Dr
Yorktown Heights, NY 10598-5300

Coley Goodman

953 Wendell Ave.
Schenectady, NY 12308

Constantine Lavdas
Maria Galvez
5520 Eton Ct
Boca Raton, FL 33486-8659

Craig A. Bultman
Alicia N. Bultman
4464 S 49th St
Milwaukee, WI 53220-3623

Cynthia Wade
Thomas Wade
1850 S Duette Rd
Myakka City, FL 34251

Dale G. Brockett
Rhonda L. Brockett
11071 Sawtooth Ct.
Adelanto, CA 92301-3619

Daniel Aguilar Moreno
Martha Guadalupe Mendoza Garza
Paseo de la Silla 6226
Monterrey, N.L. 64890
MEX

Daniel E Barreiro Gomez

919 Cohassett Ave
Lake Wales, FL 33853-4944

Daniel Klohe
Kathleen Klohe
145 Beach 92nd St
Far Rockaway, NY 11693-1509

Daniel T. Clauson
Michele A. Clauson
1 Sunset Avenue
Saco, ME 04072

Daniel V. Crowley
Gretchen S. Crowley
5047 Las Cruces Court
San Jose, CA 95118

Danielle P Maldarelli

85-04 247 St
Bellerose, NY 11426

Darwin Wooten
Theresa Wooten
33 County Rd 713
Corinth, MS 38834

David Frishkorn
Jack Hellaby
208 Richards Ave
Norwalk, CT 06850

David Karinshak
Chari Karinshak
2010 Shell Ring Cir
Mount Pleasant, SC 29466-8543

David Roy
Anne-Marie Roy
80 Willow Ave. E.
Oakbank MB R0E1J2
CAN

David D. Brown
Constance JM Brown
1439 East Flint Street
Chandler, AZ 85225-4849

David E Edwards
Vanessa R Edwards
3208 N 9th Street
Ocean Springs, MS 39564-6038

David K. Broadway
Alona M. Broadway
1600 Slavin St
Plainfield, NJ 07063-1046

David M. Galbincea
Annette M. Galbincea
3813 Sweet Briar Dr
Medina, OH 44256-8446

Dean D Dolgner
Rita A Dolgner
481 Sunrise Ln
Markesan, WI 53946-8567

Deatrice G Jones

204 S Lee St
Benson, NC 27504

Debrayda G Bryant

3317 Gordon Hwy
Grovetown, GA 30813

Denise L. Randall

7034 Roosevelt Blvd
Philadelphia, PA 19149-1919

Dennis R Korthaus
Cynthia J Korthaus
1308 Mary Ct
Gillette, WY 82716-5107

Denver L. Durst
Lily L. Durst
154 North Meridith Avenue #7
Pasadena, CA 91106

Devin C. Woods
Brittany Y. Woods
308 Roundtree Drive
Fayetteville, NC 28303-2455

Dia M Johnson
Joanne E Johnson
13118 Eddington Dr
Upper Marlboro, MD 20774-1922

Dianne M Burris
Thomas  A Jackson
8611 Kennard Rd.
Lodi, OH 44254-8838

Dion A. Anderson-Jones
Phillip  L. Jones
10250 Oasis Palm Dr
Tampa, FL 33615-2782

Dion M London
Angela  K London
8527 Angus Dr
Justin, TX 76247-6927

Donald  R DeRosans
Phyllis  M DeRosans
135 Ward Ct
Vallejo, CA 94589

Donald A. O'Hara
Patricia  M. O'Hara
22195 Sherwood Lane
Flat Rock, MI 48134

Donald J. Bagley
Wendy  R. Bagley
85069 Angie Rd.
Yulee, FL 32097

Dorothy M Henfield
Enoch  Henfield
6501 Grant Court
Hollywood, FL 33024-5843

Douglas L Fisher
Miriam  E Fisher
832 N Delphia Ave
Park Ridge, IL 60068-2518

Duane A. Tihista
Connie  Tihista
212 Gerrarde St. | P.O. Box 133
Nashua, MT 59248

Duane E Baker

1133 Catherine St
Waukesha, WI 53186-1738

Dwayne  E Hitch
Shelia  V Hitch
148 W Edinburgh Dr
New Castle, DE 19720-2369

Eddie L Simmons
Everlenia  Simmons
504 E 107th St
Chicago, IL 60628-3702

Edmundo  Estrada
6406 West Bend
Houston, TX 77085

Edward  J Tobias
Martha  M Tobias
155 Baynes Rd
Waynesboro, VA 22980-6325

Edward Lynn Cox
Rhonda  B. Cox
1303 Elm Ave.
Wolfforth, TX 79382

Edward R Narulski
Jacqueline  A Narulski
PO Box 10204
New Iberia, LA 70562-0204

Edward W Harrill
Karen  Sue Harrill
1558 Brookridge Circle Dr
Lawrenceburg, IN 47025-9358

Edwin  Love
Charlotte  Love
3322 3rd Ave. Apt #2
Bronx, NY 10456-6749

Elliot W Levarity
Christilyn  M Levarity
2519 J R Street
Orlando, FL 32839

Emeldah Chama
409 E. 56th ST
Long Beach, CA 90805

Enrique  Mendez
Julie  Recio
4613 George Patton
El Paso, TX 79924-6017

Eric  M  Rosin
Helen  C Rosin
4217 Bancroft St
Omaha, NE 68105

Eric D. Bruce
Gayle  Bruce
2969 Bavaria Dr
Corona, CA 92881-8798

Eric S. Christensen
Jessica  Christensen
920 6th Avenue
Helena, MT 59601-4466

Erika  Cappert
Jason  A. Cappert
37054 N IL Route 59
Lake Villa, IL 60046-7334

Ernest  Avalos
Julia  Avalos
5515 West Wethersfield Drive
Glendale, AZ 85304-1817

Esteban L. Florian
Jacqueline  Martinez
503 McKinley Street
Walla Walla, WA 99362

Estrella De L A Gonzalez
Aida  Izquierdo
8882 NW 177th Terrace
Hialeah, FL 33018-6622

Eugenio S Alivio
Diana  C Alivio
336 Towhee Rd
Winter Haven, FL 33881

Everett L. Murphy
Sherry  J. Smith
541 Baxley Way
Columbus, GA 31907-5174

Farrell L. Cross
Lina  M. Quitugua-Cross
21612 SW Kristin Ct
Aloha, OR 97006-7089

Flavio R. Carvalho

165 NW 92nd St
Miami, FL 33150-2228

Florello  S Itchon
Ruth  G  Itchon
864 Balfour St
Grosse Pointe Park, MI 48230

Frank  H Leonard
Jacqueline  M Leonard
5613 N Heatherstone Dr
Shreveport, LA 71129-4815

Freida L Glover

3081 Dale Hollow Dr
Lexington, KY 40515-5402

Gary H. Krantz
Cecile  Krantz
4255 NW 113 Avenue
Sunrise, FL 33323-1027

Gary N. Van Calster
Joanne  H. Van Calster
1935 Knotty Pine Dr
Green Bay, WI 54304

George A Castonguay
Brenda  C Castonguay
176 Brent St
Manchester, NH 03103-7067

Glen E. Keene
Dana  M. Keene
226 Bristol Hammock Ct
Kingsland, GA 31548-6041

Glenn A. McPherson
Flora  G. McPherson
380 27th Street SW
Naples, FL 34117

Glenn E Harvey

731 Tennyson Dr
Warminster, PA 18974

Gloria Ann Howard
Benjamin  Hardy Dabney Jr
1961 Erickson Cir
Stockton, CA 95206-6354

Gordon G. Krueger
Deborah  A. Krueger
1705 Delaware Dr.
Sturgeon Bay, WI 54235

Gordon L. Mohl Jr.
Lynn  M Mohl
1450 General McArthur Ave.
Daytona Beach, FL 32124-3633

Grace A Millerd
David  J Saunders
16816 Bellwood Mnr
Tampa, FL 33618-1123

Grayson  Fudge
Pamela  Fudge
178 New Brighton  Circle SE
Calgary AB  T2Z4B4
CAN

Gregorio  Corona
Sandra  C. Corona
8118 Alix Ave
Los Angeles, CA 90001-3517

Gregory  Gillens
Renee  Gillens
137 Richelieu Terrace
Newark, NJ 07106

Gregory  Sullivan
Chantel  Sullivan
1624 S Armstrong St
Kokomo, IN 46902-2036

Gregory A.  Lambert
Bonnibel  Roman
3604-29th St.
Kenosha, WI 53144

Gregory K. Lacadie
Renee  Lacadie
132 Forest Ave.
Orono, ME 04473-3651

Hector Arnet Pagan
Maria  Hazel Pagan
12088 Harmony Cir
Gulfport, MS 39503-9524

Herman S Brown
Nina  F Richey
6803 Sunriver Ln
Vallejo, CA 94591-6328

Hipolito W Medrano
Rosa  A Medrano
1659 Lincoln Rd
Allegan, MI 49010

Hortense E Miller

1022 Elm Street
Wilmington, DE 19805

Hugo M Raymundo
Patricia  Andrade
3109 Carter St
Pasadena, TX 77503

Irish R. Spring
Julie  A. Spring
798 NW 1621st Rd
Bates City, MO 64011-8395

Isaac  Carrington
Michelle   Williams
5607 Summerfield Ave.
Baltimore, MD 21206

Ivonne  Rodriguez

5030 Hibiscus Rd
Kissimmee, FL 34746-5028

Jacquelyn S. Soule
Keith  E. Soule
6010 Old Allegan Rd
Saugatuck, MI 49453-9775

James  Condie
Krysti  Condie
239 Inglewood Dr
Orem, UT 84097

James Richardson
Deanna  L. Richardson
7921 St Charles St NE
Keizer, OR 97303

James C. Neale
Mary  K. Williams
118 Miles St
Ypsilanti, MI 48198-4033

James K. Hooper
Tammy  L. Hooper
345 Country Road 4293
Decatur, TX 76234

James M Holder
Annie  M Holder
4036 McComb Holmesville Rd
McComb, MS 39648

James M. Stephens
Linda J. Stephens
787 West St.
Whiteland, IN 46184-9339

Jan M. Dehonney
Sandra  Dehonney
5023 Rosecrest Dr
Pittsburgh, PA 15201

Jason Coon
Terri  L. Rollins-Coon
7217 NE 175th St #116
Kenmore, WA 98028

Jason Coon
Terri  L. Rollins-Coon
7217 NE 175th St #116
Kenmore, WA 98028

Jason A Dunbar

9635 S Chelsea Rd
Columbia, SC 29223-6507

Jason D Matzke
Becki  M Kuik Connor
4032 Pearl Rd
Raleigh, NC 27610-6108

Jeanne A Rutty
Kenneth  W Rutty
60 Weld St
Lockport, NY 14094

Jeffery W. Hart
Edna  H. Hart
3451 Lakeview Dr
Spring Valley, CA 91977-2034

Jeffrey A Carter
Ramona  M Carter
130 GREEN MEADOWS RD
Guston, KY 40142-7144

Jeffrey E. Hoskins
Tamela  S. Hoskins
114 N. Wilson
Potomac, IL 61865-9407

Jeremy D. Stafford
Sarah  Bowers
30101 Harvest Ln
Murrieta, CA 92563

Jesse D Garner
Michelle  A Garner
19017 Willow Oak Drive
Smithfield, VA 23430 -6112

Jessica E. Allen
Clifford  C. Allen
3025 Crestwood Drive
Decatur, IL 62521

Jimmie  McKinney
Ilka  McKinney
505 East 8th Ave
Coal Valley, IL 61240

Jimmie Ross Jr
Patricia  Ross
1318 S Summerlin Ave
Sanford, FL 32771-3927

Jimmy Landeros
Antoinette  Landeros
1233 W Winslow St
Upland, CA 91786

Joan H Roach

449 Albin Ct
Ridgewood, NJ 07450-1934

Jodi E. Wolfe, Jr.
Christy  M. Wolfe
6969 McGowan Rd.
Lake Cormorant, MS 38641

Johanna I Padilla Ortiz
Tyshai  M Stewart
528 Poplar St
Lancaster, PA 17603

John Dons
Janice  Dons
373 Northgate Dr Apt D
Goleta, CA 93117-1124

John Grothe
Kristina  M Grothe
115 Allyson Lane
Roxboro, NC 27574

John A. Kamps
Dorothy  V. Kamps
85-41 54th Ave.
Elmhurst, NY 11373-4332

John L Shaw
Ollie  Teresa Shaw
4682 W 145th St
Cleveland, OH 44135

John T. Doyle
Marilyn  L. Doyle
22 Black Oak Drive
Saint Louis, MO 63127

John T. Green
Beverly  J. Green
14621 Independence Dr.
Plainfield, IL 60544

Jorge A Gonzalez
Veronica  L Chavez
10210 Newville Ave
Downey, CA 90241-3037

Jose  J  Aguilera
Ana    Aguilera
7930 N Chainfruit Cholla Dr
Tucson, AZ 85741

Jose Bello De La Rosa
Cynthia  Dato De La Rosa
1491 Country Vistas Ln
Bonita, CA 91902-4276

Jose Bello De La Rosa
Cynthia  Dato De La Rosa
1491 Country Vistas Ln
Bonita, CA 91902-4276

Jose J Serrano

147 Timbercreek Pines Cir
Winter Garden, FL 34787-2662

Jose J. Rodriguez
Michelle  L. Sanchez
1695 Topping Ave. 3D
Bronx, NY 10457

Jose R Ramirez
Olga  M Ramirez
376 Briar Bay Cir
Orlando, FL 32825-5965

Joseph D Gigante
Lisa  M Gigante
30 Whispering Hills Dr
East Stroudsburg, PA 18301

Joseph K Broussard
Linda  B Broussard
186 Renfro Rd
Vidor, TX 77662

Joshua P. Power
Kathryn  S. Power
126 Station Dr
Woodbury, NJ 08096-3543

Juan  L  Gogue
Pamela  S Gogue
310 Oak Dr
Lexington, SC 29073

Juan C Sanchez
Adriana  C Casillas
8609 Emily Ave
Laredo, TX 78045-7595

Juan S. Webb
Erica  M. Webb
2952 Muirwood Ct
Waterford, MI 48329-2395

Julio G Beltran
Jacqueline  L Beltran
2921 NW 171st Ter
Miami Gardens, FL 33056

Justin M Luther
Naomi   Luther
7300 B Doles Ct Apt B
Fort Stewart, GA 31315

Justin S Pood
Gail   Weir
6134 NW 20th St
Pompano Beach, FL 33063-2344

Karl H. Sawatzky
Michella   Sawatzky
335 Sheep River Dr.
Okotoks AB  T1S1N7
CAN

Katherine B Ray
Jermaine   Ray
975 Lindsey Avenue
Woodbury, NJ 08096-6512

Katherine J. Day
Dennis   Day
20777 Eskridge Court
Potomac Falls, VA 20165

Kathleen A. Perras
John  E. Perras
26 Third St.
Malone, NY 12953

Kathryn A Merrill
Gregg  S Merrill
416 Westwood Dr @ 38 Asbury
Leesburg, Fl 34748

Kedrick T Lowery
Siti  A Lowery
5610 Carey Pl
Durham, NC 27712-4011

Keith A Newton
Rhonda  Y Mccoy Newton
7532 Richmond Ave
Kansas City, MO 64138-1128

Kenneth  Spatz
Aubrey   Brown
300 Tiger Ave.
Post Falls, ID 83854

Kevin M. Wise
Mindi   Wise
2060 East Yale Street #A
Ontario, CA 91764

Kit  Yee

219 Garcelon Ave
Monterey Park, CA 91754-1620

Kyle Y. Nishimitsu
Candis  E. Nishimitsu
301 Liliuokalani St
Makawao, HI 96768

Laalphamea  Austin
Vincent   Anderson
400 Verdun Ln
Franklin, LA 70538

Laalphamea O Austin
Vincent   Anderson
400 Verdun Ln
Franklin, LA 70538-7326

Lanessa A. Best
Scott  R. Best
10116 Arches Way
Elk Grove, CA 95757

Larae D Welch

11913 Snapping Turtle Ln
Huntersville, NC 28078-2367

Larae D Welch

11913 Snapping Turtle Ln
Huntersville, NC 28078-2367

Latoya S Jackson
Willie  T Jackson
81 Gunter St NE Apt 2
Marietta, GA 30060-1866

Laurie L Tribble

104 Evergreen Dr
Auburndale, FL 33823

Leonardo R. Garza
Evelyn  Garza
2218 Buffalo Street
San Antonio, TX 78221-1001

Lester L. Clemons
Anita  Felipe
92-227 Opuakii Pl
Kapolei, HI 96707

Lilly  Ramphal Naley
Rolf  K Naley
836 Canyon Crest Dr
Irving, TX 75063-4669

Linda M. Lippi
John  V. Lippi
1910 Halterman Ave.
Santa Cruz, CA 95062-1914

Linet  Y Atencio Cordoba
Rodrigo  Merron Vasquez
Praderas San Antonio Calle Del Cedro
San Miguelito 00000
PAN

Lisa A Ayala
Carlos  H Ayala
3982 SW Brunswick St
Port Saint Lucie, FL 34953-7031

Lizbet  Garcia Vazquez

4782 Windwood Dr
Kissimmee, FL 34746-5969

Lloyd I Norling
Janice  I Norling
PO Box 3820
Haines City, FL 33845-3820

Lloyd J Braden
Jeanne  L Braden
11750 Seminole Dr
New Port Richey, FL 34654

London T. Newton
Tina  A.  Newton
507 Wendell Place
Fayetteville, NC 28303-2966

Luis  A Bertrand
Brenda  G Lara
P.O. Box 218
Morristown, NJ 07960

Lyman D. Brainard
Jo Ann  Brainard
1724 Desert Almond Way
Beaumont, CA 92223-8611

Lynda A Riker
Robert  A Riker
17904 SE 86th Auburn Ave
The Villages, FL 32162-8757

Magda  Lawter

425 Valley Brook Dr NE
Atlanta, GA 30342-3303

Malcolm A. Martin
Sandra  J. McLennan
2805 Deerwood Ln SW
Atlanta, GA 30331-5585

Manuel A. Rondan
Mary  E. Rondan
15670 Condor Rd.
Victorville, CA 92394

Marcus  Karlson
Louise  Karlson
Box 351
Grimshaw AB  T0H1W0
CAN

Mariusz  Kaniuka
Renata  Kaniuka
14562 W Shaw Butte Dr
Surprise, AZ 85379

Marlon Anthony Williams
Viergina  Garcon
8030 Hampton Blvd Apt. Apt 405
North Lauderdale, FL 33068-5652

Martha Lucia Oviedo Rojas
Jorge  I Molina Pardo
CLL 148 12 30 Apt 102
Bogota 011571
COL

Martha P. Paz

6649 Hesperia Avenue
Reseda, CA 91335-5631

Marvin  S Douglas Jr
Karen  J Douglas
794 Barclay Dr
Bolingbrook, IL 60440-6107

Marvin C. Tucker
Charisma  M. Tucker
225 Park Ave
West Palm Beach, FL 33403-2701

Marvin E. Tielking
Marynell  Tielking
3704 Conger Road
Huntsville, AL 35805

Mary  Lu Ernst

9 Del Court
Saint John NB  E2J4A2
CAN

Mary E. Tableman

6633 Shadybrook Trl
Loves Park, IL 61111-7133

Matenneh  Donzo
Akeem  A Adedokun
7726 Cedarbrook Ave
Philadelphia, PA 19150-1402

Matthew C Anderson
Tiffany  N Anderson
2912 Gillespie Dr
Dunbar, WV 25064-2224

Maxine D Drake Brown
Joseph  L Brown
6800 SW 3rd St
Margate, FL 33068-1547

Melinda H. Bailey
Christopher  K. Bailey
507 Jefferson St.
Lagrange, GA 30240

Melissa R Ealey

200 Travis Cv
Flora, MS 39071

Michael  Faircloth
Lilymae  Faircloth
2418 Laura St
Lake Wales, FL 33898-7446

Michael D Reed
Paulette  D Reed
6806 Spencer Cir
Tampa, FL 33610-5614

Michael D. Strine
Edith  M. Strine
4536 Eastgate Oaks Dr.
Batavia, OH 45103-9793

Michele L. B. Hill

8963 Crane Rd
Milan, MI 48160-9795

Michelle A Damiani
Roy  R. Powell
23 Twin Elms Ln
New City, NY 10956

Michelle L Norton
Fredis  J Andrade
8701 Town Park Apt 3148
Houston, TX 77036

Millie  Lopez Martir
Andrew   Martir
540 Lexington Ave
Brooklyn, NY 11221-1805

Moises  Baez
Veronica   Llautong
1550 Live Oak Dr
West Palm Beach, FL 33415-5533

Moises O Castillo

11 Concord Rd
Iselin, NJ 08830

Morando  Maye
Shudena  F. Maye
6599 Collinsdale Rd. Apt G
Parkville, MD 21234-1301

Morris  Packer
Tywanna  D Harris Packer
813 Live Oak Cir
Fairfield, AL 35064-2827

name11
name22
Address
City, State ZIP
Country

Nana D Gogo

5111 Yadkin Rd
Fayetteville, NC 28303-3258

Natalie M Pogue

819 Brewster Lane
Wilmington, NC 28412

Nedra  Penn
David  Penn
3514 Maple Hill Rd
Lithonia, GA 30038

Nicholas  Mergliano
Pia  Mergliano
675 Acer Ave
Morton, PA 19070-1637

Nicholas D. Green
Tinisha  N. Green
132 Parsley Lane Apt 204
Leland, NC 28451

Noe  Castrejon
Mireya  Flores Rivera
6509 Overlook Dr
Houston, TX 77041-5029

Norman E Ryder

478 Burns Rd
Milford, MI 48381-4406

Normand  Deschamps

24 Crowland Ave
Welland , Ont Canada L3BIw9
CAN

Ozel  Chisholm
Arlena  Chisholm
3507 N 12th St
Tampa, FL 33605-1015

Pedro  Estomago
Donna   Estomago
509 Halela St
Kailua, HI 96734

Pedro A Romero
Renee  W Romero
14630 SW 41st St
Miramar, FL 33027-3705

Pedro A Romero
Renee  W Romero
14630 SW 41st St
Miramar, FL 33027-3705

Peter M Mihay
Peter  M Mihay
54 Parkchester Road
North York ON  M6M2S2
CAN

Peter M Mihay
Peter  M Mihay
4 Flatlands Way
Brampton ON  L6R2B5
CAN

Ralph  Coney
Fayette  Coney
15 Creek Rd
Sewell, NJ 08080-2721

Randy A Sheppard
Gayla  A. Sheppard
370 Rigsby Rd.
Magazine, AR 72943

Raymond G. Brown
Patricia  A. Brown
7102 Bustleton Ave
Philadelphia, PA 19149-1233

Rebecca D. Corkran

15803 County Road 326
Navasota, TX 77868

Richard C. Lopez
Maria  A. Lopez
93 W Altadena Dr
Altadena, CA 91001-4733

Rico  Terry
Heidi  Hokaj-Terry
1906 S Tremont St Apt D
Oceanside, CA 92054-6465

Robert A. Goss
Melanie  D. Goss
1490 Twin Manor Dr.
Loganville, GA 30052

Robert J Stewardson
Lynda  R Stewardson
5483 London Line RD E
Wyoming ON  N0N1T0
CAN

Roger  Foster
Edith  Foster
214 Donna Drive
Baiting Hollow, NY 11933

Philip L. Lartey
Kudzai  Mabunda
2850 Middleton Vista
Hendersonville, NC 28791

Randall J. Hupf
Terri  L. Hupf
N11777 County Road MM
Waupun, WI 53963

Rashid Y Jones
Rosemane  Monestine
3 Bowie Court
Newport News, VA 23608-2750

Raymond W. Gatten
Rhonda  E. Gatten
1534 Victory St
Mansfield, OH 44905-2251

Reem  Khalil
Donnell  Mcfarland
301 Pruitt Rd Apt 922
Spring, TX 77380-3074

Richard S Dziedzicki
Suzzanne  M Dziedzicki
17845 Shurmer Rd
Strongsville, OH 44136-6161

Rio V. Dawal
Aleshia  J. Abtosway
825 Columbia Way
Martensville SK  S0K0A2
CAN

Robert E Johns
Flora  A Johns
313 Barnes Mill Rd
Richmond, KY 40475-2259

Robert M. Olson
Lolita  Olson
N10035 Gardner Lake Rd.
Springbrook, WI 54875

Roger G Runion
Susan  R Runion
8467 State Route 316 W
Orient, OH 43146-9727

Polly A. Sizemore
Chuck  A Sizemore
5117 Brook View Rd
Crozet, VA 22932-3343

Randall J. Vanderwert
Arlene  M. Vanderwert
11596 W Sierra Dawn Lot 99
Surprise, AZ 85374-9716

Ray  Anthony Townsend

409 Green Rose Rd.
Columbia, SC 29229

Rebecca L  Lawhon

4510 Calaveras Ave
Fremont, CA 94538-1174

Richard  Gardener
Maria  Bowen
9 Pine Court Place
Ocala, FL 34474

Richard S Reid
Dale  C Reid
147 Timber Ridge Dr
Macon, GA 31216-5673

Robert  LaPollo
Eileen  A. LaPollo
4729 196th Street
Flushing, NY 11358-3934

Robert J Serre
Renee  M Serre
9738 N Fairfield Rd
Mequon, WI 53092-3059

Roberto R. Falcon
Dolores  Falcon
5940 Encina Road 3
Goleta, CA 93117

Roger N. Williams
Lisa  P. Williams
109 Susan Dr.
Jerome, PA 15937

Ronald  L  Dickey
Jamie  L  Dickey
PO Box 483
Robert Lee, TX 76945

Ronald G. Remmers
Darla  Remmers
1070 N Lincoln St
Olathe, KS 66061

Ronie W. Shumway
Linda  H. Shumway
912 Jet Dr
Glasgow, MT 59230-1526

Ronnie C Cardenas
Catherine  S Cardenas
5423 4th St E
Bradenton, FL 34203

Rosemary  Lustre

P.O. Box 353
Cressey, CA 95312-0353

Ruby Ann Siqueiros

44629 Brawley
Jacumba, CA 91934

Russell W. Fry Jr.
Teresa  A. Fry
6628 Eagles Wing Dr
Indianapolis, IN 46214-5037

Russell W. Fry Jr.
Teresa  A. Fry
6628 Eagles Wing Dr
Indianapolis, IN 46214-5037

Rusty  Tournade
Marla  Tournade
810 E. 14th Terrace
Eudora, KS 66025-7900

Sandra  Smith
John  R. Rhoten
3200 Aninaatig
Mount Pleasant, MI 48858

Sandra E Johnson
Mark  A Johnson
2740 E. Booth Rd.
Au Gres, MI 48703

Sandra L Nims
Kenneth  L Nims
7191 St Rt 46 North
Orwell, OH 44076

Scott A Tubbs
Tara  L Tubbs
2751 Luna Pier Road
Erie, MI 48133-0051

Scott A Tubbs
Tara  L Tubbs
2751 Luna Pier Road
Erie, MI 48133-0051

Scott E Cornell
Tina  L Cornell
1217 Unit C Centry Oaks DR
Gulfport, MS 39507

Scott L. Pescara
Jeannine  M. Pescara
6939 4th Section Rd
Brockport, NY 14420

Sebastian r Velazquez
Denisse  Schweizer Nunez
17100 N Bay Rd Apt 1406
Sunny Isles Beach, FL 33160-3457

Sharon A Balkissoon
Renney  M Balkissoon
119 Batchyia Trace
Penal, Trinidad
TRI

Shawn L Sloan
Sharon  D Sloan
12533 Hyfield Rd
De Soto, MO 63020-3162

Shawna M Morris

2855 W 64th Ct
Merrillville, IN 46410-3144

Sheddricka L Burch Montgomery
Nathaniel  Montgomery
10741 SW 168th St
Miami, FL 33157-4129

Shereka D Perkins
Jon  C Simpson
1621 Joanne Street
Memphis, TN 38111-3773

Sherry A. Heater
Shanna  M. Heater
5980 East 74th Place
Commerce City, CO 80022

Shirley A. Felder-Morton
Eugene  F. Morton II
482 Hasbrouck Dr
Woodbourne, NY 12788-5528

Stephen  Wischmeier

6215 - 44th Avenue E.
Tacoma, WA 98443-2464

Stephen O Fuller
Veronica  B Fuller
10790 Paladin Dr
Hampton, GA 30228-3250

Steven A. Ronning
Jean  J. Ronning
6679 Star Path
Columbia, MD 21045

Steven Craig Wagner
Teresa  J Ryan
2635 Hayes St apt 203 A
Hollywood, FL 33020 -3325

Steven J Gillen
Carolina  Gillen
53 Hazel Ct
Brooklyn, NY 11229

Tay C. Garnett
Wanda  T. Garnett
432 Branch Dr
Silver Spring, MD 20901

Terrence D. Brumsey
Tanisha F. Brumsey
303 Queenswood Blvd
Elizabeth City, NC 27909-8121

Theresa Senterfeit
Stephen Senterfeit
217 Senterfeit Rd.
Batesburg, SC 29006

Thomas Shaw
Elizabeth Shaw
1 Keel Ave
Jamestown, RI 02835-2421

Thomas A Fyffe
Erin R Fyffe
5051 Washington St
Camp Lejeune, NC 28547-1102

Thomas B. Greenwood
Juanita C. Greenwood
3809 W. 4300
West Haven, UT 84401

Thomas Dixon Smith
Penelope A Smith
4784 Wentz Rd.
Manchester, MD 21102-1240

Thomas Paul Kosydar
Betty Kosydar
75191 Apiary Rd
Rainier, OR 97048-2935

Tiffany M Ausler
14263 Riverfront Dr
Florissant, MO 63034

Timothy Harrison
Harriet M Harrison
4261 Conashaugh Lk
Milford, PA 18337-9634

Timothy Herbrand
Monika Herbrand
546 Hackman St
Buckley, WA 98321

Tina L Romanos
207 Wharton Street
Calvert, TX 77837

Todd O Spears
Jennifer M Spears
3661 Southfork Rd
Glasgow, KY 42141-7068

Tom H Roy
Karen L Roy
415 W Crescent St
Marquette, MI 49855-3313

Tom H Roy
Karen L Roy
415 W Crescent St
Marquette, MI 49855-3313

Tom H Roy
Karen L Roy
415 W Crescent St
Marquette, MI 49855-3313

Victor Hernandez
Yesenia Hernandez
12304 Malahini Pl
Victorville, CA 92392

Victor L Silva Enriquez
Wendy I Silva
4782 Windwood Dr
Kissimmee, FL 34746-5969

Wallace E Wingate Jr
Melika F Wingate
5229 Chinaberry Road
Florence, SC 29506-9019

Walter E. Benjamin
Marva M. Benjamin
62 Pequot Dr Apt 108
Stamford, CT 06902-6443

Walter R. Tanner
Colleen R. Tanner
391 Deerwood Lane
Quakertown, PA 18951

Wendy S. Denning
Jeremy K. Denning
1101 Pheasant Run Ave.
Dumas, TX 79029

Wesley Nail
Cindy L. Nail
327 Walnut St.
Arroyo Grande, CA 93420-3808

William Smithers
Karen Smithers
32260 Holiday Avenue
Mission BC V2V7B2
CAN

William H Roark
April D Loving
6071 E Saint Joseph St
Indianapolis, IN 46219-4629

William J. Oskowski
Michelle Oskowski
3655 Township Rd. 178
Fredericktown, OH 43019

William K. LeCain
Nancy L. LeCain
3062 King James Drive
Beavercreek, OH 45432

William R Pritchard
Pamela H Cavanaugh
6518 65th Avenue Dr E
Bradenton, FL 34203-9768

William S Kenney
Sheila D Culberson-Kenney
1129 Pearl St
Pittsburgh, PA 15221-1550

Willie Sparrow
Jannelle Greene Sparrow
4553 Varsity Circle
Lehigh Acres, FL 33971

Willie C Scott
Sandra Scott
24464 Harbour View Dr
Ponte Vedra Beach, FL 32082-2149

Willie J Carter
Doris  O Carter
14205 Rutherford Rd
Upper Marlboro, MD 20774-8564

Willie J Carter
Doris  O Carter
14205 Rutherford Rd
Upper Marlboro, MD 20774-8564

Xi  Huang
Nga  My Duong
8116 Bay 16th St. 2nd Fl.
Brooklyn, NY 11214

Yvonne  Lee
Desiree  Gooden
3511 West Polk Street
Chicago, IL 60624

Yvonne  Yearwood

712 Pinehurst Ct
Union, NJ 07083-2370

Yvonne J Godwin
Rosemary  A Sanzone
4265 20th Pl SW
Naples, FL 34116

Alan T. White
Julie  R. Cernicky
945 Meadow Lark Lane
Merritt Island, FL 32953-7854